# EXHIBIT 3

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | **Chats (939)** | | | | | | | |
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 3 | | | | | | *\*\*NON-RESPONSIVE MESSAGES REMOVED\*\** | | | |
| 4 | 68 | +17023212652 (Sean Sheffer) +12063006995 (Jill Cronauer) | iMessages | +17023212652 (Sean Sheffer) | | Hi Jill - Orizime Sushi wants to tour Cure this Friday and I don't want them to back out of the lease because of the Windows. May I please hire a contractor to remove only the outside broken glass (inside is still in tact) and only the 3 windows that are fully broken? This will significant my cheaper than 12 full replacements | Read | 1/11/2021 | 1/11/2021 11:33:45 AM(UTC-8) |
| 5 | | | | | | *\*\*NON-RESPONSIVE MESSAGES REMOVED\*\** | | | |
| 6 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Hi Jill, thank you for the meeting yesterday. Can you join a virtual meeting with DM Fong and DM Sixkiller this Monday from 12:30pm-1:30pm to discuss the parks letter and next steps the city will be taking? I'm inviting the signers of the letter today. | Read | 10/30/2020 | 10/30/2020 11:31:05 AM(UTC-7) |
| 7 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | I can | Sent | 10/30/2020 | 10/30/2020 11:33:50 AM(UTC-7) |
| 8 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | I am drafting a petition for residents and neighborhood organizations to show support for the mayor opening the park, providing homeless services and shelter, cleaning graffiti and trash. Are we in the same page in this is the support the mayor needs to move forward? The support is there. People just don't know what to do and are frustrated. | Sent | 10/30/2020 | 10/30/2020 11:36:51 AM(UTC-7) |
| 9 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Correct! And thank you! | Read | 10/30/2020 | 10/30/2020 11:38:01 AM(UTC-7) |
| 10 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | Should we be boarding windows? | Sent | 10/30/2020 | 10/30/2020 1:25:25 PM(UTC-7) |
| 11 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | We currently don't have intel that suggested there will be vandalism in Capitol Hill. So I can't suggest you board up at this time and will have to defer to what's best for you and your team. If I hear of anything I will absolutely let you know ASAP. | Read | 10/30/2020 | 10/30/2020 1:54:42 PM(UTC-7) |
| 12 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | Getting signatures from organizations over the weekend is proving to be difficult. | Sent | 12/13/2020 | 12/13/2020 3:17:26 PM(UTC-8) |
| 13 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Copy that! How many so far? | Read | 12/13/2020 | 12/13/2020 3:18:01 PM(UTC-8) |
| 14 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | 5. Counting is. I was just able to make contact with Sheila | Sent | 12/13/2020 | 12/13/2020 3:18:32 PM(UTC-8) |
| 15 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | | Sent | 12/13/2020 | 12/13/2020 3:18:47 PM(UTC-8) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 16 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | Representation is lacking. I do have a separate letter authored by Community Lunch | Sent | 12/13/2020 | 12/13/2020 3:19:19 PM(UTC-8) |
| 17 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Oh can I see that? I'll check in with the team also. I know it's tough to organize over the weekend. | Read | 12/13/2020 | 12/13/2020 3:23:44 PM(UTC-8) |
| 18 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | I'm on a CAPA meeting now and it would be very helpful to have someone join some of the services being offered. | Sent | 12/15/2020 | 12/15/2020 4:25:19 PM(UTC-8) |
| 19 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | A lot of pushback | Sent | 12/15/2020 | 12/15/2020 4:32:56 PM(UTC-8) |
| 20 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Ok copy. Sorry I missed this yesterday. | Read | 12/16/2020 | 12/16/2020 9:28:59 AM(UTC-8) |
| 21 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | I am a complete loss why the City would not managing the messaging better. The park has become dangerous for both those in and around the park (point to murder, assaults, damage and destruction and unsanitary conditions). We will not "sweep" unhoused people. We have offered both temporary shelter and long term housing to those experiencing homelessness in the park. Many have taken these offers. those who remain in the park will not accept services and are creating an even more dangerous environment and these actions are counter productive to making the park safe and welcoming for all. | Sent | 12/16/2020 | 12/16/2020 10:13:27 AM(UTC-8) |
| 22 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Yes! Did Andy send out the stakeholder email yesterday? I asked to make sure he/parks was communicating with the group as well. | Read | 12/16/2020 | 12/16/2020 10:14:33 AM(UTC-8) |
| 23 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12065565464 (Sabrina Bolieu) | He was in a meeting and not helpful. He has no information about the outreach services (specific services). The city has to be more clear. If what I wrote above is true, have the mayor say it. Which she should have done in advance of posting the signs. | Sent | 12/16/2020 | 12/16/2020 10:16:14 AM(UTC-8) |
| 24 | 93 | +12065565464 (Sabrina Bolieu) +12063006995 (Jill Cronauer) | iMessages | +12065565464 (Sabrina Bolieu) | | Ok copy that. | Read | 12/16/2020 | 12/16/2020 10:16:35 AM(UTC-8) |
| 25 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 26 | 104 | +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14252684792 (Kayla Stevens) | iMessages | +14252684792 (Kayla Stevens) | | | Read | 12/21/2020 | 12/21/2020 8:07:35 AM(UTC-8) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 27 | 104 | +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14252684792 (Kayla Stevens) | iMessages | +14252684792 (Kayla Stevens) | | Cure. Happened last night. | Read | 12/21/2020 | 12/21/2020 8:07:35 AM(UTC-8) |
| 28 | 104 | +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14252684792 (Kayla Stevens) | iMessages | +14258947222 (Christopher Hearne) | | Ugh. Ok we'll board it up | Read | 12/21/2020 | 12/21/2020 8:10:13 AM(UTC-8) |
| 29 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 30 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +14258947222 (Christopher Hearne) | | I did building sweeps this morning. No damages to report! A little bit of graffiti on toto and broadway bldg.  we can hit it tomorrow. Lots of trash around Bob and 900 pine . I picked up most of it. Simon can do the blower tomorrow... unless more riots today!?  ♂ | Read | 7/26/2020 | 7/26/2020 7:30:20 AM(UTC-7) |
| 31 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +14258947222 (Christopher Hearne) | | Not sure were these came from. City will move them i'm sure.. | Read | 7/26/2020 | 7/26/2020 7:31:15 AM(UTC-7) |
| 32 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +14252684792 (Kayla Stevens) | | Thank you Chris!! Glad it was minimal damage | Read | 7/26/2020 | 7/26/2020 7:35:08 AM(UTC-7) |
| 33 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | I saw people pushing these north on broadway on the news! | Sent | 7/26/2020 | 7/26/2020 7:38:18 AM(UTC-7) |
| 34 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +14258947222 (Christopher Hearne) | | Emphasized "I saw people pushing these north on broadway on the news!" | Read | 7/26/2020 | 7/26/2020 7:40:44 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 35 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +12062763366 (Michael Oaksmith) | | Liked "I did building sweeps this morning. No damages to report! A little bit of graffiti on toto and broadway bldg.  we can hit it tomorrow. Lots of trash around Bob and 900 pine . I picked up most of it. Simon can do the blower tomorrow... unless more riots today!?  ♂" | Read | 7/26/2020 | 7/26/2020 8:28:43 AM(UTC-7) |
| 36 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +14258947222 (Christopher Hearne) | | Looked at all the buildings on my way in. Nothing to report different than yesterday. | Read | 7/27/2020 | 7/27/2020 8:37:31 AM(UTC-7) |
| 37 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Thanks Chris! | Sent | 7/27/2020 | 7/27/2020 8:37:55 AM(UTC-7) |
| 38 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +14258947222 (Christopher Hearne) | | Olivia, I will send you a couple pics from Saturday Graffiti... on con concrete... | Read | 7/27/2020 | 7/27/2020 8:38:18 AM(UTC-7) |
| 39 | 141 | +14258947222 (Christopher Hearne) +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) | iMessages | +19496063543 (Olivia Collins) | | | Read | 7/27/2020 | 7/27/2020 8:38:28 AM(UTC-7) |
| 40 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 41 | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | I am working with Seattle parks foundation and various communities groups on how to reimagine cal Anderson, which will include a clean up! | Sent | 7/1/2020 | 7/1/2020 9:55:29 AM(UTC-7) |
| 42 | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12069728815 (Barbara Malone) | | Great keep me posted thanks for all you are doing! | Read | 7/1/2020 | 7/1/2020 9:56:14 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| **2** | **Chat #** | **Participants** | **Source** | **From** | **To** | **Body** | **Status** | **Timestamp: Date** | **Timestamp: Time** |
| **43** | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Liked "Great keep me posted thanks for all you are doing! " | Sent | 7/1/2020 | 7/1/2020 9:56:44 AM(UTC-7) |
| **44** | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | You can bring your ak47 down here at pine and broadway to try and hold the line against the crazy's showing up:) | Read | 7/1/2020 | 7/1/2020 9:57:19 AM(UTC-7) |
| **45** | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | | Read | 7/1/2020 | 7/1/2020 9:58:13 AM(UTC-7) |
| **46** | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12069728815 (Barbara Malone) | | I am going to walk up soon and cough my covid all over them! | Read | 7/1/2020 | 7/1/2020 9:58:32 AM(UTC-7) |
| **47** | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Laughed at "I am going to walk up soon and cough my covid all over them! " | Sent | 7/1/2020 | 7/1/2020 10:32:44 AM(UTC-7) |
| **48** | 153 | +12069728815 (Barbara Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12069728815 (Barbara Malone) | | BTW can we save the CHOP graffiti boards? I already have someone who wants to BUY one and I might want to keep one as well!! Thanks. Historical artifacts | Read | 7/1/2020 | 7/1/2020 12:08:10 PM(UTC-7) |
| **49** | | | | | | *\*\*NON-RESPONSIVE MESSAGES REMOVED\*\** | | | |
| **50** | 155 | +12062009754 (Dina Carkonean) +12062932873 (Jennifer Allen) | iMessages | +12062932873 (Jennifer Allen) | | Lol he just got it! | Read | 6/29/2020 | 6/29/2020 4:07:13 PM(UTC-7) |
| **51** | 156 | +12063196056 (Amy Nelson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12063196056 (Amy Nelson) | Hi Amy, Jill from Hunters Capital. We are trying to see if we can come to an agreement with the city to lease your space. Do I have your permission to send the Riveter lease to the City's real estate broker? | Sent | 6/22/2020 | 6/22/2020 9:53:47 AM(UTC-7) |
| **52** | 156 | +12063196056 (Amy Nelson) +12063006995 (Jill Cronauer) | iMessages | +12063196056 (Amy Nelson) | | Yes | Read | 6/22/2020 | 6/22/2020 9:58:37 AM(UTC-7) |
| **53** | 156 | +12063196056 (Amy Nelson) +12063006995 (Jill Cronauer) | iMessages | +12063196056 (Amy Nelson) | | Thank you | Read | 6/22/2020 | 6/22/2020 9:58:38 AM(UTC-7) |
| **54** | 156 | +12063196056 (Amy Nelson) +12063006995 (Jill Cronauer) | iMessages | +12063196056 (Amy Nelson) | | I hope you're well. | Read | 6/22/2020 | 6/22/2020 9:58:44 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 55 | 156 | +12063196056 (Amy Nelson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12063196056 (Amy Nelson) | Thank you. | Sent | 6/22/2020 | 6/22/2020 9:59:04 AM(UTC-7) |
| 56 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 57 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067140296 (John Houlihan) | | Sent | 6/21/2020 | 6/21/2020 5:57:31 PM(UTC-7) |
| 58 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12067140296 (John Houlihan) | | | Read | 6/21/2020 | 6/21/2020 5:58:22 PM(UTC-7) |
| 59 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067140296 (John Houlihan) | | Sent | 6/21/2020 | 6/21/2020 6:00:56 PM(UTC-7) |
| 60 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12067140296 (John Houlihan) | | | Read | 6/21/2020 | 6/21/2020 6:07:07 PM(UTC-7) |
| 61 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067140296 (John Houlihan) | | Sent | 6/21/2020 | 6/21/2020 6:10:06 PM(UTC-7) |
| 62 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067140296 (John Houlihan) | | Sent | 6/21/2020 | 6/21/2020 6:11:53 PM(UTC-7) |
| 63 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12067140296 (John Houlihan) | | | Read | 6/21/2020 | 6/21/2020 6:16:20 PM(UTC-7) |
| 64 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12067140296 (John Houlihan) | | | Read | 6/21/2020 | 6/21/2020 6:19:37 PM(UTC-7) |
| 65 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067140296 (John Houlihan) | | Sent | 6/21/2020 | 6/21/2020 6:22:27 PM(UTC-7) |
| 66 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067140296 (John Houlihan) | | Sent | 6/21/2020 | 6/21/2020 6:22:53 PM(UTC-7) |
| 67 | 158 | +12067140296 (John Houlihan) +12063006995 (Jill Cronauer) | iMessages | +12067140296 (John Houlihan) | | | Read | 6/21/2020 | 6/21/2020 6:25:55 PM(UTC-7) |
| 68 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Jill I received your contact information from Amy Nelson.  My name is Steven Shain and I work with the City of Seattle. I would find a time, tomorrow if possible,  to talk you about the Riveter space. Thank you Steven Shain  steven.shain@seattle.gov 503-704-6677 | Read | 6/20/2020 | 6/20/2020 9:39:31 PM(UTC-7) |
| 69 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Hi Steven, tomorrow at 10 work for you? | Sent | 6/20/2020 | 6/20/2020 9:40:18 PM(UTC-7) |
| 70 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | That would work. I'll call you at that time | Read | 6/20/2020 | 6/20/2020 9:44:28 PM(UTC-7) |
| 71 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Could I set up a conference call with you me and the deputy mayor at 11? Have a better understanding of use as well | Read | 6/21/2020 | 6/21/2020 10:45:16 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 72 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | 11:30? | Sent | 6/21/2020 | 6/21/2020 10:46:19 AM(UTC-7) |
| 73 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Unfortunately he has a call with BLM at 11:30 Who would be the tenant | Read | 6/21/2020 | 6/21/2020 10:48:48 AM(UTC-7) |
| 74 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Or 1:30? | Read | 6/21/2020 | 6/21/2020 10:49:45 AM(UTC-7) |
| 75 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | I can make 1:30 | Sent | 6/21/2020 | 6/21/2020 10:50:42 AM(UTC-7) |
| 76 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Great Thank you | Read | 6/21/2020 | 6/21/2020 10:51:10 AM(UTC-7) |
| 77 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Conference call number ~ 206-386-1200 618294# | Read | 6/21/2020 | 6/21/2020 11:32:42 AM(UTC-7) |
| 78 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Jill Thank you for your time and consideration. | Read | 6/21/2020 | 6/21/2020 2:02:08 PM(UTC-7) |
| 79 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Ok to proceed on the LOI. Please ensure the intent of the use as well as our concerns are addressed. | Sent | 6/21/2020 | 6/21/2020 4:23:56 PM(UTC-7) |
| 80 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | steven.shain@seattle.gov | Read | 6/21/2020 | 6/21/2020 4:43:04 PM(UTC-7) |
| 81 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Jill You mentioned the lease you use is a standard form. Is it the CBA lease? Could you please forward a copy and any addendums. Also, we haven't reviewed the Riveter lease. Working on a high level LOI and hope to have that to you late the afternoon | Read | 6/22/2020 | 6/22/2020 9:41:46 AM(UTC-7) |
| 82 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Original Riveter lease? | Sent | 6/22/2020 | 6/22/2020 9:43:52 AM(UTC-7) |
| 83 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | First was wondering what form of lease you use, as you mentioned that you use a standard form and we might want to start a new lease. Second, no haven't reviewed the original Riveter lease, just understood some key deal terms of the lease. | Read | 6/22/2020 | 6/22/2020 9:47:11 AM(UTC-7) |
| 84 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Would an assignment with amendments facilitate quicker action on the city side? | Sent | 6/22/2020 | 6/22/2020 9:52:06 AM(UTC-7) |
| 85 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Possibly. | Read | 6/22/2020 | 6/22/2020 9:53:09 AM(UTC-7) |
| 86 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Hi Steven, checking in to see if we should still be expect an LOI for the Riveter space. | Sent | 6/23/2020 | 6/23/2020 8:20:00 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 87 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Yes. I just checked in with those that are helping me prepare the LOI ~ they got caught up yesterday in the crisis of the day. They are working on it now. Apologize for the delay. | Read | 6/23/2020 | 6/23/2020 8:44:35 AM(UTC-7) |
| 88 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | No problem. | Sent | 6/23/2020 | 6/23/2020 9:01:53 AM(UTC-7) |
| 89 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | I received the letter. Seems to be an LOI for an LoI? | Sent | 6/24/2020 | 6/24/2020 2:14:16 PM(UTC-7) |
| 90 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | How soon can we expect an LOI or agreement? | Sent | 6/24/2020 | 6/24/2020 2:14:34 PM(UTC-7) |
| 91 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | When are you available for a call? | Read | 6/24/2020 | 6/24/2020 2:20:38 PM(UTC-7) |
| 92 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Yes. 206-328-3333 | Sent | 6/24/2020 | 6/24/2020 2:20:57 PM(UTC-7) |
| 93 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Jill Hope you're having a great weekend. I just confirmed with the City continued interest in Riveter space and possible acquisition of building. | Read | 6/28/2020 | 6/28/2020 12:28:24 PM(UTC-7) |
| 94 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Sounds good. I will be in touch in the AM | Sent | 6/28/2020 | 6/28/2020 12:31:51 PM(UTC-7) |
| 95 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Liked "Sounds good. I will be in touch in the AM" | Read | 6/28/2020 | 6/28/2020 12:34:02 PM(UTC-7) |
| 96 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Jill Good morning. I'm wondering when this morning we could to touch base on the terms of the assignment of the lease. I have to provide an update to the mayor this morning by 10:30. Thank you | Read | 6/29/2020 | 6/29/2020 8:23:23 AM(UTC-7) |
| 97 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | I am waiting on one comment from my attorney and I will have it over to you. | Sent | 6/29/2020 | 6/29/2020 8:58:50 AM(UTC-7) |
| 98 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Great Thank you | Read | 6/29/2020 | 6/29/2020 9:13:47 AM(UTC-7) |
| 99 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Purchase is off the table at this point | Sent | 6/29/2020 | 6/29/2020 9:58:20 AM(UTC-7) |
| 100 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Got it | Read | 6/29/2020 | 6/29/2020 10:03:05 AM(UTC-7) |
| 101 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | Lease termination 2/28/27? | Read | 6/29/2020 | 6/29/2020 10:23:23 AM(UTC-7) |
| 102 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +15037046677 (Steven Shain) | Yes. We would be open to 5 years if that is preferable | Sent | 6/29/2020 | 6/29/2020 10:23:52 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 103 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | Good morning Steven, do you have a sense of if there will be a response this week? I am here through tomorrow. Available on my cell Thursday-Sunday although my service is not too strong. | Sent | 6/30/2020 | 6/30/2020 11:26:08 AM(UTC-7) |
| 104 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | I am not sure ~ Been working with Mayors office, city law, and fighting people's schedule with the upcoming holiday | Read | 6/30/2020 | 6/30/2020 5:54:55 PM(UTC-7) |
| 105 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | I anticipate having something to you Monday | Read | 7/2/2020 | 7/2/2020 9:42:01 AM(UTC-7) |
| 106 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | Thank you. Have a good holiday. | Sent | 7/2/2020 | 7/2/2020 9:42:21 AM(UTC-7) |
| 107 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | Let me know times that work for your schedule on Monday to talk. Thank you Enjoy the holiday weekend and hopefully summer returns | Read | 7/2/2020 | 7/2/2020 10:44:11 AM(UTC-7) |
| 108 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | Monday is pretty clear. Just give me a bit of time to review before our conversation. | Sent | 7/2/2020 | 7/2/2020 11:10:33 AM(UTC-7) |
| 109 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | Actually, I want to discuss prior to sending document | Read | 7/2/2020 | 7/2/2020 11:21:26 AM(UTC-7) |
| 110 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | Ok. 10AM? | Sent | 7/2/2020 | 7/2/2020 11:52:55 AM(UTC-7) |
| 111 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | Best number for me to call at 10? | Read | 7/6/2020 | 7/6/2020 8:42:20 AM(UTC-7) |
| 112 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | 206-328-3333 | Sent | 7/6/2020 | 7/6/2020 8:42:38 AM(UTC-7) |
| 113 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | | Sent | 7/6/2020 | 7/6/2020 10:24:42 AM(UTC-7) |
| 114 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | | Sent | 7/6/2020 | 7/6/2020 10:25:10 AM(UTC-7) |
| 115 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | FYI ~ BLM is not available tomorrow, I'm trying to find other days/times of availability. | Read | 7/6/2020 | 7/6/2020 4:43:46 PM(UTC-7) |
| 116 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | I'm available all week. Let me know what works | Sent | 7/6/2020 | 7/6/2020 4:44:57 PM(UTC-7) |
| 117 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +15037046677 (Steven Shain) | | | Just heard that BLM can be available this Friday afternoon. Will that work for you? If so what times work? Thank you | Read | 7/8/2020 | 7/8/2020 7:45:07 AM(UTC-7) |
| 118 | 159 | +15037046677 (Steven Shain) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +15037046677 (Steven Shain) | I'm free all afternoon | Sent | 7/8/2020 | 7/8/2020 8:18:56 AM(UTC-7) |
| 119 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

|  | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 120 | 161 | +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) |  | https://www.capitolhillseattle.com/2020/06/one-reported-dead-one-wounded-in-overnight-capitol-hill-protest-zone-shooting/ | Read | 6/20/2020 | 6/20/2020 8:59:58 AM(UTC-7) |
| 121 | 161 | +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | I saw. This should bring about some change. But, since the shooter came from outside the camp, who knows. | Sent | 6/20/2020 | 6/20/2020 9:01:16 AM(UTC-7) |
| 122 | 161 | +14252684792 (Kayla Stevens) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) |  | This is exhausting | Read | 6/20/2020 | 6/20/2020 9:13:42 AM(UTC-7) |
| 123 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Our maintenance guy, Simon, was painting over some negative graffiti, as he does every morning. 3 guys approached him and said that if he does not leave the graffiti they would burn the building down. He packed up left fearing retaliation. I'm looking for Jenny's email. Anyone have it on hand so I can give her a little inside to incidents occurring? Liz, I can include your broken window. | Sent | 6/12/2020 | 6/12/2020 9:57:21 AM(UTC-7) |
| 124 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12068519285 (Tracy Taylor) |  | I only have her government email. | Read | 6/12/2020 | 6/12/2020 9:58:20 AM(UTC-7) |
| 125 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12068519285 (Tracy Taylor) |  | Jenny.durkan@seattle.gov | Read | 6/12/2020 | 6/12/2020 9:59:06 AM(UTC-7) |
| 126 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12064654084 (Liz Elkins) |  | Now barricades at 10th and pike blocking off 10th | Read | 6/12/2020 | 6/12/2020 11:11:59 AM(UTC-7) |
| 127 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12068519285 (Tracy Taylor) |  | I know. I reported this yesterday. | Read | 6/12/2020 | 6/12/2020 11:12:40 AM(UTC-7) |
| 128 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12068519285 (Tracy Taylor) |  | We should sue the city. Anyone know how we do that? | Read | 6/12/2020 | 6/12/2020 11:16:57 AM(UTC-7) |
| 129 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12068519285 (Tracy Taylor) |  | Sabrina, is talking about getting a settlement for us now to avoid a public law suit. | Read | 6/12/2020 | 6/12/2020 11:19:55 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 130 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | We are working on that | Sent | 6/12/2020 | 6/12/2020 11:28:35 AM(UTC-7) |
| 131 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12069195820 (Joey Burgess) | | Let me know how I can help? | Read | 6/12/2020 | 6/12/2020 11:32:36 AM(UTC-7) |
| 132 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12064654084 (Liz Elkins) | | Rich also on board | Read | 6/12/2020 | 6/12/2020 11:52:34 AM(UTC-7) |
| 133 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Fantastic | Sent | 6/12/2020 | 6/12/2020 11:54:55 AM(UTC-7) |
| 134 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | I'll be in touch | Sent | 6/12/2020 | 6/12/2020 11:55:00 AM(UTC-7) |
| 135 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12064654084 (Liz Elkins) | | God we need social services up here so badly right now. | Read | 8/10/2020 | 8/10/2020 7:33:51 PM(UTC-7) |
| 136 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12064654084 (Liz Elkins) | | So many schizophrenics enraged walking around. | Read | 8/10/2020 | 8/10/2020 7:34:17 PM(UTC-7) |
| 137 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | I'm really sorry to hear that! | Sent | 8/10/2020 | 8/10/2020 7:45:20 PM(UTC-7) |
| 138 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12068519285 (Tracy Taylor) | | Did you guys open up seating today? | Read | 8/10/2020 | 8/10/2020 8:07:15 PM(UTC-7) |
| 139 | 166 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) +12064654084 (Liz Elkins) +12069195820 (Joey Burgess) | iMessages | +12064654084 (Liz Elkins) | | No not ready but I'm worried it will be destroyed | Read | 8/10/2020 | 8/10/2020 8:41:30 PM(UTC-7) |
| 140 | 167 | +12068529246 | iMessages | +12068529246 | | Thanks Jill... | Read | 6/9/2020 | 6/9/2020 11:02:13 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 141 | 168 | +12069722800 (Michael Malone) | iMessages | +12069722800 (Michael Malone) | | Just FYI our HC phone system is totally down. Can't call in, as it doesn't ring here, and can't call out on any line!<br><br>Mike | Read | 6/7/2020 | 6/7/2020 1:22:49 PM(UTC-7) |
| 142 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Hi Simon. Please paint over the graffiti and black lives matter stencils EXCEPT the one I've circled in red. Totokaelo would like to leave that one. Thanks! | Read | 6/4/2020 | 6/4/2020 9:34:06 AM(UTC-7) |
| 143 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/4/2020 | 6/4/2020 9:36:38 AM(UTC-7) |
| 144 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +12067393625 (Simon Andres-Gasbar) | | Ok I will | Read | 6/4/2020 | 6/4/2020 9:39:53 AM(UTC-7) |
| 145 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +12067393625 (Simon Andres-Gasbar) | | What about these ones on Blick on pine ? | Read | 6/4/2020 | 6/4/2020 9:41:10 AM(UTC-7) |
| 146 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Jill? | Read | 6/4/2020 | 6/4/2020 9:42:06 AM(UTC-7) |
| 147 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | OK to leave the BLM stencils please | Read | 6/4/2020 | 6/4/2020 10:14:48 AM(UTC-7) |
| 148 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | On Pine | Read | 6/4/2020 | 6/4/2020 10:17:03 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 149 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | Yes, that's Olivia's art | Sent | 6/4/2020 | 6/4/2020 10:27:50 AM(UTC-7) |
| 150 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Yes, that's Olivia's art" | Read | 6/4/2020 | 6/4/2020 10:30:13 AM(UTC-7) |
| 151 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | She doesn't need a stencil. She can probably draw it by hand and it look nicer! | Read | 6/4/2020 | 6/4/2020 10:31:43 AM(UTC-7) |
| 152 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | BLM 😀 😀 😀 😀 😀 | Read | 6/4/2020 | 6/4/2020 10:32:21 AM(UTC-7) |
| 153 | 169 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12067393625 (Simon Andres-Gasbar) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Liked "BLM 😀 😀 😀 😀 😀 😀" | Read | 6/4/2020 | 6/4/2020 10:57:41 AM(UTC-7) |
| 154 | | | | | | *\*NON-RESPONSIVE MESSAGES REMOVED\*\* | | | |
| 155 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12062763366 (Michael Oaksmith) | | FYI, I talked with mark at IPM today... a ton of cars got looted last night in the international and downtown districts. Two more protests scheduled today in Seattle this afternoon. I made the call to close the big doors at the bob garage until Monday. $800 dollars of hourly income not worth protesters getting into our garage and lobbies. Kayla let residents know if warranted. | Read | 5/30/2020 | 5/30/2020 11:05:02 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 156 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14252684792 (Kayla Stevens) | | Thank Oak. I'll let them know! Appreciate you taking care of that | Read | 5/30/2020 | 5/30/2020 11:06:14 AM(UTC-7) |
| 157 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12063006995 (Jill Cronauer) | +12067434006 (Sandy Allen) | Agree | Sent | 5/30/2020 | 5/30/2020 11:08:13 AM(UTC-7) |
| 158 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12063006995 (Jill Cronauer) | +12067434006 (Sandy Allen) | | Sent | 5/30/2020 | 5/30/2020 11:08:14 AM(UTC-7) |
| 159 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12063006995 (Jill Cronauer) | +12067434006 (Sandy Allen) | I just drove by all the buildings. All quiet so far. Hopefully the rain will keep people away. | Sent | 5/30/2020 | 5/30/2020 9:37:46 PM(UTC-7) |
| 160 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14252684792 (Kayla Stevens) | | Liked "I just drove by all the buildings. All quiet so far. Hopefully the rain will keep people away. " | Read | 5/30/2020 | 5/30/2020 9:38:36 PM(UTC-7) |

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 161 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12062763366 (Michael Oaksmith) | | FYI....One broken window at Blu dot so far. not shattered through. I'll plywood up first thing in the am. I'm in communication with manager Sarah. She's grateful for us jumping on it. | Read | 5/30/2020 | 5/30/2020 9:40:02 PM(UTC-7) |
| 162 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12063006995 (Jill Cronauer) | +12067434006 (Sandy Allen) | I literally JUST drove by! Must be just a crack? No one was on the street. | Sent | 5/30/2020 | 5/30/2020 9:40:55 PM(UTC-7) |
| 163 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +19496063543 (Olivia Collins) | | It's on Crawford | Read | 5/30/2020 | 5/30/2020 9:41:24 PM(UTC-7) |
| 164 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12062763366 (Michael Oaksmith) | | /private/var/mobile/Containers/Data/Application/38238C8C -CF74-4232-ABE8-C27913DBE2F4/tmp/01881AA7-3402- 4B51-8FF8-EEFE16CFD878/Image | Read | 5/30/2020 | 5/30/2020 9:42:49 PM(UTC-7) |
| 165 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +19496063543 (Olivia Collins) | | Oak that looks like spam | Read | 5/30/2020 | 5/30/2020 9:43:04 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 166 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12062763366 (Michael Oaksmith) | | Sorry.  Tried to send the pic:) it's one of the large ones by the corner.  Will be boarded up by 9 | Read | 5/30/2020 | 5/30/2020 9:43:55 PM(UTC-7) |
| 167 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12069722800 (Michael Malone) | | Thanks all, I'll now put my 20 ga back in its case!! Where are our Police? Burning cars, breaking retailers windows, robbing stores, stopping a freeway are all very much against the law. Why is this being allowed? It's embarrassing, at least it is to me. | Read | 5/30/2020 | 5/30/2020 9:44:24 PM(UTC-7) |
| 168 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12062763366 (Michael Oaksmith) | | Nation guard to help tomorrow. Hopefully no more looting. | Read | 5/30/2020 | 5/30/2020 9:45:23 PM(UTC-7) |
| 169 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +12062763366 (Michael Oaksmith) | | Really amazing downtown this morning. There are thousands of neighbors cleaning the streets, windows, graffiti. I'm talking thousands, passing out food, brooms, etc. it's pretty damn cool.  Feels like people are sick of this. | Read | 5/31/2020 | 5/31/2020 10:00:54 AM(UTC-7) |
| 170 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14254426311 (Lindsey Jansen) | | Liked "Really amazing downtown this morning. There are thousands of neighbors cleaning the streets, windows, graffiti. I'm talking thousands, passing out food, brooms, etc. it's pretty damn cool.  Feels like people are sick of this." | Read | 5/31/2020 | 5/31/2020 10:18:44 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 171 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +19496063543 (Olivia Collins) | | Loved "Really amazing downtown this morning. There are thousands of neighbors cleaning the streets, windows, graffiti. I'm talking thousands, passing out food, brooms, etc. it's pretty damn cool.  Feels like people are sick of this." | Read | 5/31/2020 | 5/31/2020 10:37:25 AM(UTC-7) |
| 172 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14254426311 (Lindsey Jansen) | | They are at my front door and my back patio | Read | 5/31/2020 | 5/31/2020 7:39:05 PM(UTC-7) |
| 173 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14252684792 (Kayla Stevens) | | Be safe Lindsey. | Read | 5/31/2020 | 5/31/2020 8:05:17 PM(UTC-7) |
| 174 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14254426311 (Lindsey Jansen) | | I got home safe | Read | 5/31/2020 | 5/31/2020 9:26:23 PM(UTC-7) |
| 175 | 172 | +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12067434006 (Sandy Allen) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +12069722800 (Michael Malone) +14254426311 (Lindsey Jansen) | iMessages | +14252684792 (Kayla Stevens) | | Arm at broadway garage is broken and I have alerted IPM. Us ladies are cleaning broadway. | Read | 6/2/2020 | 6/2/2020 7:45:25 AM(UTC-7) |
| 176 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |

17

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 177 | 182 | +19496063543 (Olivia Collins) +14258947222 (Chrisopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | So far only thing to report is graffiti at Greenus and blue dot. We will paint over this morning! | Read | 6/1/2020 | 6/1/2020 8:38:56 AM(UTC-7) |
| 178 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Great! I won't call graffiti busters out. Thanks! | Read | 6/1/2020 | 6/1/2020 8:49:53 AM(UTC-7) |
| 179 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I haven't checked 1000 or Ballou yet.. in a little bit.. | Read | 6/1/2020 | 6/1/2020 8:51:32 AM(UTC-7) |
| 180 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Thanks Chris! | Read | 6/1/2020 | 6/1/2020 8:54:45 AM(UTC-7) |
| 181 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | FBI is looking for this guy... if you have any info.. they need to give him a medal | Read | 6/9/2020 | 6/9/2020 3:24:00 PM(UTC-7) |
| 182 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | Ha! We I got the hatch closed didn't I?? | Read | 6/9/2020 | 6/9/2020 3:25:18 PM(UTC-7) |
| 183 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | HAHAHA | Read | 6/9/2020 | 6/9/2020 3:25:21 PM(UTC-7) |
| 184 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Ha! We I got the hatch closed didn't I??" | Read | 6/9/2020 | 6/9/2020 3:25:29 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 185 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Heard he smells like pacific breeze passion fruit coconut | Read | 6/9/2020 | 6/9/2020 3:26:03 PM(UTC-7) |
| 186 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Micheal Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Fyi. Boarded up that little window on pine . It will need to be replaced. Busted | Read | 6/10/2020 | 6/10/2020 9:48:23 AM(UTC-7) |
| 187 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | Ok... Ballou Wright ok today? | Read | 6/10/2020 | 6/10/2020 9:49:20 AM(UTC-7) |
| 188 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I'll check in a bit. We ate at 1000 pike at the moment | Read | 6/10/2020 | 6/10/2020 9:50:44 AM(UTC-7) |
| 189 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | No rush. | Read | 6/10/2020 | 6/10/2020 9:53:15 AM(UTC-7) |
| 190 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I walked the entire inside of Bw all good. | Read | 6/10/2020 | 6/10/2020 10:22:48 AM(UTC-7) |
| 191 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Simon is getting the bad graffiti | Read | 6/10/2020 | 6/10/2020 10:23:07 AM(UTC-7) |
| 192 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/10/2020 | 6/10/2020 10:23:30 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 193 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | We'll leave this up | Read | 6/10/2020 | 6/10/2020 10:23:44 AM(UTC-7) |
| 194 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Thanks Chris | Sent | 6/10/2020 | 6/10/2020 10:25:24 AM(UTC-7) |
| 195 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | We can keep the new images / black board on poquitos "what is your favorite thing about Capitol Hill" | Sent | 6/10/2020 | 6/10/2020 10:31:51 AM(UTC-7) |
| 196 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Yep we skipped it. | Read | 6/10/2020 | 6/10/2020 10:33:28 AM(UTC-7) |
| 197 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Not sure about this .. we left it for now.. | Read | 6/10/2020 | 6/10/2020 10:34:04 AM(UTC-7) |
| 198 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | On riverter | Read | 6/10/2020 | 6/10/2020 10:34:11 AM(UTC-7) |
| 199 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | I'd leave it. | Read | 6/10/2020 | 6/10/2020 10:37:03 AM(UTC-7) |
| 200 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | Better than some gang tag which would probably replace it. | Read | 6/10/2020 | 6/10/2020 10:37:30 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 201 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Better than some gang tag which would probably replace it." | Read | 6/10/2020 | 6/10/2020 10:37:37 AM(UTC-7) |
| 202 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | We're at Coleman now . | Read | 6/10/2020 | 6/10/2020 10:38:40 AM(UTC-7) |
| 203 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/10/2020 | 6/10/2020 10:38:53 AM(UTC-7) |
| 204 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Ugh | Read | 6/10/2020 | 6/10/2020 10:38:53 AM(UTC-7) |
| 205 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/10/2020 | 6/10/2020 10:39:41 AM(UTC-7) |
| 206 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | We're on it | Read | 6/10/2020 | 6/10/2020 10:39:48 AM(UTC-7) |
| 207 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Oak!  Help! Sdot is bringing planter barricades! | Read | 6/10/2020 | 6/10/2020 11:44:15 AM(UTC-7) |
| 208 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | Fuck. What a joke. We will have to "push" them into the places we want tomorrow am. Hopefully they take all those others away soon | Read | 6/10/2020 | 6/10/2020 11:47:45 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 209 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Great ..Looking like another occupy Capitol hill summer ahead... | Read | 6/10/2020 | 6/10/2020 11:52:24 AM(UTC-7) |
| 210 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | BW front door not latching properly since plywod was installed on building exterior | Read | 6/10/2020 | 6/10/2020 1:33:43 PM(UTC-7) |
| 211 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I asked Carlos to adjust yesterday. It was locking good... i can go look today. I'll adjust. | Read | 6/10/2020 | 6/10/2020 1:35:40 PM(UTC-7) |
| 212 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Thanks! Brett from studio Matthews said the door and latch aren't aligned | Read | 6/10/2020 | 6/10/2020 1:43:18 PM(UTC-7) |
| 213 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Yes because of xtra weight of the wood... | Read | 6/10/2020 | 6/10/2020 1:44:48 PM(UTC-7) |
| 214 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Ballou got hit bad. Simon is on it & he'll try to get the spray on the call box. | Read | 6/11/2020 | 6/11/2020 8:09:46 AM(UTC-7) |
| 215 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | We'll leave this. | Read | 6/11/2020 | 6/11/2020 8:10:26 AM(UTC-7) |
| 216 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Liked "Ballou got hit bad. Simon is on it & he'll try to get the spray on the call box." | Read | 6/11/2020 | 6/11/2020 8:11:01 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
| 217 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | BW | Read | 6/11/2020 | 6/11/2020 8:11:09 AM(UTC-7) |
| 218 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Toto white is bad again. He's waiting for them to give him painting. | Read | 6/11/2020 | 6/11/2020 8:11:43 AM(UTC-7) |
| 219 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Paint | Read | 6/11/2020 | 6/11/2020 8:11:57 AM(UTC-7) |
| 220 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Good news is Coleman, Greenus and Dunn are ok again today! | Read | 6/11/2020 | 6/11/2020 8:15:49 AM(UTC-7) |
| 221 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | Loved "Good news is Coleman, Greenus and Dunn are ok again today!" | Read | 6/11/2020 | 6/11/2020 8:21:21 AM(UTC-7) |
| 222 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | LMK if I need to call GF for any of these - BW or Ford. Pike? Pine? | Read | 6/11/2020 | 6/11/2020 8:22:07 AM(UTC-7) |
| 223 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | For sure! | Read | 6/11/2020 | 6/11/2020 9:06:59 AM(UTC-7) |
| 224 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | ..that I'll let you know.. | Read | 6/11/2020 | 6/11/2020 9:07:19 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 225 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | Read | 6/11/2020 | 6/11/2020 9:07:45 AM(UTC-7) |
| 226 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Ok I Installed the top to bottom thick door plate on the back door of Ballou. Another good layer of protection! | Read | 6/11/2020 | 6/11/2020 3:12:24 PM(UTC-7) |
| 227 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Ugh ..garage door to riverter.. | Read | 6/11/2020 | 6/11/2020 3:13:02 PM(UTC-7) |
| 228 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Yikes! Can they break through that garage door?? | Read | 6/11/2020 | 6/11/2020 3:32:31 PM(UTC-7) |
| 229 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Liked "Ok I Installed the top to bottom thick door plate on the back door of Ballou. Another good layer of protection! " | Read | 6/11/2020 | 6/11/2020 3:32:36 PM(UTC-7) |
| 230 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Questioned "Yikes! Can they break through that garage door??" | Read | 6/11/2020 | 6/11/2020 3:47:41 PM(UTC-7) |
| 231 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Like it's not boarded up..can't ppl break in? | Read | 6/11/2020 | 6/11/2020 3:48:18 PM(UTC-7) |
| 232 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I don't know for sure if its only glass. I was just reporting the graffiti | Read | 6/11/2020 | 6/11/2020 3:50:04 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 233 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | By the looks of the back of that building... I'm not sure anyone will. Much more likely to break into sunset electric garage. | Read | 6/11/2020 | 6/11/2020 3:50:20 PM(UTC-7) |
| 234 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | I'll forward the photos to GB maybe they can get out there tomorrow | Read | 6/11/2020 | 6/11/2020 3:50:39 PM(UTC-7) |
| 235 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | Keep the graffiti on for now. The dumpier the better. | Read | 6/11/2020 | 6/11/2020 3:50:50 PM(UTC-7) |
| 236 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Laughed at "Keep the graffiti on for now. The dumpier the better. " | Read | 6/11/2020 | 6/11/2020 3:51:08 PM(UTC-7) |
| 237 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I would bother on the graffiti.. that alley will just keep getting hit until this whole thing blows over.. | Read | 6/11/2020 | 6/11/2020 3:51:38 PM(UTC-7) |
| 238 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Oak and I are discussing. I'll fill you in later. But I'm going to hold off for now. | Read | 6/11/2020 | 6/11/2020 3:52:30 PM(UTC-7) |
| 239 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Thank you for reporting!! | Read | 6/11/2020 | 6/11/2020 3:52:37 PM(UTC-7) |
| 240 | 182 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Sounds good | Read | 6/11/2020 | 6/11/2020 3:57:01 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 241 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 242 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | Do you want us to remove the boards over the door | Sent | 6/9/2020 | 6/9/2020 7:23:33 AM(UTC-7) |
| 243 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | Sure! | Read | 6/9/2020 | 6/9/2020 7:23:50 AM(UTC-7) |
| 244 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | How do things look? | Read | 6/9/2020 | 6/9/2020 7:23:55 AM(UTC-7) |
| 245 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | now I'm like "should we close"? | Read | 6/9/2020 | 6/9/2020 7:24:06 AM(UTC-7) |
| 246 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | Ok. Still standing! | Sent | 6/9/2020 | 6/9/2020 7:24:10 AM(UTC-7) |
| 247 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | Loved "Ok. Still standing!" | Read | 6/9/2020 | 6/9/2020 7:24:57 AM(UTC-7) |
| 248 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | so the door will be boarded each night? or what is the long term plan? | Read | 6/9/2020 | 6/9/2020 7:25:16 AM(UTC-7) |
| 249 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | We can make it operable. Or take down and keep down | Sent | 6/9/2020 | 6/9/2020 7:28:34 AM(UTC-7) |
| 250 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | I think maybe leave it up this week just to see how things go? | Sent | 6/9/2020 | 6/9/2020 7:28:48 AM(UTC-7) |
| 251 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | yes, that sounds like a great plan. | Read | 6/9/2020 | 6/9/2020 7:29:02 AM(UTC-7) |
| 252 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | so reassess in a week. as long as the barricades stay down, i feel much better about reopening sooner. | Read | 6/9/2020 | 6/9/2020 7:29:20 AM(UTC-7) |
| 253 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | There is a meeting at the Cuff on the patio today at 11:30 for small biz to connect with the mayor's office, police, SPD etc regarding the "autonomous zone". It would be great if you could make it. | Sent | 6/11/2020 | 6/11/2020 9:35:54 AM(UTC-7) |
| 254 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | i have a meeting until 11:30 in west seattle. gosh i wish i knew about this sooner! | Read | 6/11/2020 | 6/11/2020 9:49:42 AM(UTC-7) |
| 255 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | I just found out about it | Sent | 6/11/2020 | 6/11/2020 9:52:19 AM(UTC-7) |
| 256 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | Can you send me a statement to read on your behalf? | Sent | 6/11/2020 | 6/11/2020 9:52:33 AM(UTC-7) |
| 257 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | i can try to head over there afterwards but i am on a call until then so can't really write a statement | Read | 6/11/2020 | 6/11/2020 9:53:17 AM(UTC-7) |
| 258 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12066506409 (Kari Brunson) | You can text it to me, if that works | Sent | 6/11/2020 | 6/11/2020 9:53:45 AM(UTC-7) |
| 259 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | I'll be there | Read | 6/11/2020 | 6/11/2020 10:42:59 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 260 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | Thank you ♡ | Read | 6/13/2020 | 6/13/2020 11:55:16 AM(UTC-7) |
| 261 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | Read | 6/13/2020 | 6/13/2020 11:55:32 AM(UTC-7) |
| 262 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | Hi. Hope you are well. | Read | 6/23/2020 | 6/23/2020 6:40:59 PM(UTC-7) |
| 263 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | I had a friend take this photo today at 2pm | Read | 6/23/2020 | 6/23/2020 6:41:10 PM(UTC-7) |
| 264 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | We are trying to reopen tomorrow and this will be our last chance | Read | 6/23/2020 | 6/23/2020 6:41:22 PM(UTC-7) |
| 265 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | Is there a way we can have the sidewalk clear? Or is this just a free for all and anything goes? | Read | 6/23/2020 | 6/23/2020 6:41:45 PM(UTC-7) |
| 266 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | Read | 6/23/2020 | 6/23/2020 6:42:08 PM(UTC-7) |
| 267 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12066506409 (Kari Brunson) | We are trying our best. City won't enforce the laws. We are filing a lawsuit tomorrow | Sent | 6/23/2020 | 6/23/2020 7:59:20 PM(UTC-7) |
| 268 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | | Read | 6/23/2020 | 6/23/2020 8:11:07 PM(UTC-7) |
| 269 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | Hi from maternity leave! Is there any way to get the porta potties removed from in front of the HC building and put in front of the storage space? | Read | 6/26/2020 | 6/26/2020 9:48:53 AM(UTC-7) |
| 270 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12066506409 (Kari Brunson) | | if not, no worries. we know you are working SO hard to make this go away. | Read | 6/26/2020 | 6/26/2020 9:49:34 AM(UTC-7) |
| 271 | 237 | +12066506409 (Kari Brunson) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12066506409 (Kari Brunson) | Which building? | Sent | 6/26/2020 | 6/26/2020 12:28:24 PM(UTC-7) |
| 272 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 273 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14254442082 (Lex Wieneke) | Morning! Totokaelo is requesting boards on their windows. I'm not sure we have the capacity today, but will try | Sent | 5/31/2020 | 5/31/2020 9:05:04 AM(UTC-7) |
| 274 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +14254442082 (Lex Wieneke) | | Ok, thanks Jill. Did the protests make it up to Cap Hill last night? | Read | 5/31/2020 | 5/31/2020 9:05:39 AM(UTC-7) |
| 275 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14254442082 (Lex Wieneke) | Yes. It's not too bad. We have only one property with damage that we know of so far. National guard and city wide curfew should help | Sent | 5/31/2020 | 5/31/2020 9:06:27 AM(UTC-7) |
| 276 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +14254442082 (Lex Wieneke) | | Can you chat quickly? | Read | 5/31/2020 | 5/31/2020 9:14:23 AM(UTC-7) |
| 277 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14254442082 (Lex Wieneke) | Windows will be boarded by 12 today. | Sent | 5/31/2020 | 5/31/2020 10:04:48 AM(UTC-7) |
| 278 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +14254442082 (Lex Wieneke) | | Thank you! | Read | 5/31/2020 | 5/31/2020 10:07:48 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 279 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +14254442082 (Lex Wieneke) | | Do you have a few mins today to chat about the CHAZ? | Read | 6/12/2020 | 6/12/2020 11:28:02 AM(UTC-7) |
| 280 | 288 | +14254442082 (Lex Wieneke) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14254442082 (Lex Wieneke) | Yep | Sent | 6/12/2020 | 6/12/2020 11:29:07 AM(UTC-7) |
| 281 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 282 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | I might be late to the board meeting. The barricades are coming down (which is great!) but we need to take some quick measures to secure our building next door | Sent | 6/8/2020 | 6/8/2020 4:34:32 PM(UTC-7) |
| 283 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | Ok | Read | 6/8/2020 | 6/8/2020 4:40:42 PM(UTC-7) |
| 284 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | Can you send me the log in for zoom | Sent | 6/23/2020 | 6/23/2020 1:01:38 PM(UTC-7) |
| 285 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | You want to debrief for 5 mins after we're off? | Read | 6/23/2020 | 6/23/2020 2:17:26 PM(UTC-7) |
| 286 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | Yes | Sent | 6/23/2020 | 6/23/2020 2:17:33 PM(UTC-7) |
| 287 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | You didn't say much. Curious to know where you stand | Sent | 6/23/2020 | 6/23/2020 2:17:57 PM(UTC-7) |
| 288 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | just stay on the line as everyone else drops off | Read | 6/23/2020 | 6/23/2020 2:18:07 PM(UTC-7) |
| 289 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | Did Mike file his lawsuit against the city? | Read | 6/24/2020 | 6/24/2020 6:48:34 PM(UTC-7) |
| 290 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | Yes. Late this afternoon | Sent | 6/24/2020 | 6/24/2020 6:51:08 PM(UTC-7) |
| 291 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | The City can't meet with anyone from the lawsuit without their lawyers.  So you can't come to the meeting tomorrow. | Read | 6/24/2020 | 6/24/2020 6:52:24 PM(UTC-7) |
| 292 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | Can you say who the other plaintiffs are? | Read | 6/24/2020 | 6/24/2020 6:53:15 PM(UTC-7) |
| 293 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | Ok | Sent | 6/24/2020 | 6/24/2020 6:54:01 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 294 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | There are many | Sent | 6/24/2020 | 6/24/2020 6:54:09 PM(UTC-7) |
| 295 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | Anybody from the call yesterday? | Read | 6/24/2020 | 6/24/2020 6:54:24 PM(UTC-7) |
| 296 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | No | Sent | 6/24/2020 | 6/24/2020 6:54:35 PM(UTC-7) |
| 297 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | | Read | 6/24/2020 | 6/24/2020 6:54:41 PM(UTC-7) |
| 298 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | Well these adds an interesting wrinkle. | Read | 6/24/2020 | 6/24/2020 6:55:00 PM(UTC-7) |
| 299 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | It doesn't feel very major with recent announcements but will hopefully help clean up the mess remaining. And by mess I mean the actually physical mess, garbage, abandoned furniture, cars, graffiti, etc. and get small businesses some financial help to offset their losses | Sent | 6/24/2020 | 6/24/2020 6:58:02 PM(UTC-7) |
| 300 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | The psychological toll Keeps adding up. Today while checking in on their office space, our tenant found a stray bullet broke through their window, right where the office manager sits. Bullet it lodged in the ceiling. Couldn't get police to come and take a report. | Sent | 6/24/2020 | 6/24/2020 7:01:20 PM(UTC-7) |
| 301 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | Last night a resident was followed by a small group who audibly joked about beating him up. He went into the building and they ran up to the glass door and started pounding on it and yelling at him. Received notification today he is moving out. | Sent | 6/24/2020 | 6/24/2020 7:03:15 PM(UTC-7) |
| 302 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12067791493 (Christopher Persons) | | I'll make sure to share this with the Mayors office tomorrow. | Read | 6/24/2020 | 6/24/2020 7:13:35 PM(UTC-7) |
| 303 | 297 | +12067791493 (Christopher Persons) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067791493 (Christopher Persons) | Thank you | Sent | 6/24/2020 | 6/24/2020 7:14:25 PM(UTC-7) |
| 304 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 305 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Hey Jill - Do you have a moment to chat this afternoon? | Read | 7/28/2020 | 7/28/2020 3:03:41 PM(UTC-7) |
| 306 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069997405 (Grant Feek) | Yep | Sent | 7/28/2020 | 7/28/2020 3:03:59 PM(UTC-7) |
| 307 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069997405 (Grant Feek) | Call me anytime | Sent | 7/28/2020 | 7/28/2020 3:04:06 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 308 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | There is an extremely heavy conference table in the new conference room that we build | Read | 7/28/2020 | 7/28/2020 4:42:03 PM(UTC-7) |
| 309 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | It fits nicely in that room | Read | 7/28/2020 | 7/28/2020 4:42:07 PM(UTC-7) |
| 310 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Would you like us to have it removed? It belonged to creature originally | Read | 7/28/2020 | 7/28/2020 4:42:27 PM(UTC-7) |
| 311 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069997405 (Grant Feek) | Can you send me a photo? | Sent | 7/28/2020 | 7/28/2020 4:44:01 PM(UTC-7) |
| 312 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Not until tomorrow I'm not local at the moment and no one is there | Read | 7/28/2020 | 7/28/2020 4:44:17 PM(UTC-7) |
| 313 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | It's pine looking wood, probably 2.5 to 3 feet wide, and long - like 10 feet long | Read | 7/28/2020 | 7/28/2020 4:44:36 PM(UTC-7) |
| 314 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Iron legs | Read | 7/28/2020 | 7/28/2020 4:44:38 PM(UTC-7) |
| 315 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Has a weird creature looking presidential / fraternity-looking crest in the middle of it | Read | 7/28/2020 | 7/28/2020 4:44:57 PM(UTC-7) |
| 316 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | It's quirky but a nice solid table | Read | 7/28/2020 | 7/28/2020 4:45:02 PM(UTC-7) |
| 317 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069997405 (Grant Feek) | I can try to swing by tomorrow | Sent | 7/28/2020 | 7/28/2020 4:48:42 PM(UTC-7) |
| 318 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | I can get you a pic tomorrow | Read | 7/28/2020 | 7/28/2020 4:50:43 PM(UTC-7) |
| 319 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Want one? | Read | 7/28/2020 | 7/28/2020 4:50:45 PM(UTC-7) |
| 320 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Or are you swinging by anyway? | Read | 7/28/2020 | 7/28/2020 4:50:52 PM(UTC-7) |
| 321 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | Either way LMK, and we're happy to remove it if you don't want it | Read | 7/28/2020 | 7/28/2020 4:51:03 PM(UTC-7) |
| 322 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | I would probably keep it there but I'm more than happy to have it moved out | Read | 7/28/2020 | 7/28/2020 4:51:19 PM(UTC-7) |
| 323 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069997405 (Grant Feek) | Grant, can you please send me an email summarizing they reasons for leaving building perform your lease term and how you feel you are not responsible for the space due to CHOP. I need this for support. | Sent | 7/29/2020 | 7/29/2020 4:41:05 PM(UTC-7) |
| 324 | 321 | +12069997405 (Grant Feek) +12063006995 (Jill Cronauer) | iMessages | +12069997405 (Grant Feek) | | sure | Read | 7/29/2020 | 7/29/2020 5:07:10 PM(UTC-7) |
| 325 | | | | | | *\*\*NON-RESPONSIVE MESSAGES REMOVED\*\** | | | |
| 326 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | This is so jumpy because I just learned how to screen record. But this is a view from the protests | Read | 6/3/2020 | 6/3/2020 7:41:42 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 327 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | | Read | 6/3/2020 | 6/3/2020 7:42:00 PM(UTC-7) |
| 328 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | Who filmed this? | Sent | 6/3/2020 | 6/3/2020 8:22:35 PM(UTC-7) |
| 329 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | I got it off Snapchat | Read | 6/3/2020 | 6/3/2020 8:22:44 PM(UTC-7) |
| 330 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | Chris is also right there | Sent | 6/3/2020 | 6/3/2020 8:22:48 PM(UTC-7) |
| 331 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Yeah he had to fix the door at nagle so he went to the roof | Read | 6/3/2020 | 6/3/2020 8:23:02 PM(UTC-7) |
| 332 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | I don't think he can see the crowd | Read | 6/3/2020 | 6/3/2020 8:23:11 PM(UTC-7) |
| 333 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | He's chanting | Sent | 6/3/2020 | 6/3/2020 8:23:44 PM(UTC-7) |
| 334 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Oh. Like RIGHT THERE | Read | 6/3/2020 | 6/3/2020 8:24:24 PM(UTC-7) |
| 335 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Cure jumped on it and is already open for outdoor seating! | Read | 6/5/2020 | 6/5/2020 2:32:48 PM(UTC-7) |
| 336 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Great idea on the earplugs. So many people thanked us in person and I'm getting emails as people return home today. | Read | 6/5/2020 | 6/5/2020 7:03:06 PM(UTC-7) |
| 337 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 338 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Something is happening at 2 at the park | Read | 6/26/2020 | 6/26/2020 11:33:05 AM(UTC-7) |
| 339 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | I heard it was 12 | Sent | 6/26/2020 | 6/26/2020 11:34:45 AM(UTC-7) |
| 340 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | Watch from the roof?!! | Sent | 6/26/2020 | 6/26/2020 11:34:57 AM(UTC-7) |
| 341 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Some guys said "did they tell you? 2 o'clock. This is the spot | Read | 6/26/2020 | 6/26/2020 11:35:07 AM(UTC-7) |
| 342 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | I have tours from 12-4 | Read | 6/26/2020 | 6/26/2020 11:35:18 AM(UTC-7) |
| 343 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | What guys? | Sent | 6/26/2020 | 6/26/2020 11:35:28 AM(UTC-7) |
| 344 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Some chop attendees | Read | 6/26/2020 | 6/26/2020 11:35:36 AM(UTC-7) |
| 345 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | Ah, maybe it's the c-walk dance off | Sent | 6/26/2020 | 6/26/2020 11:36:18 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 346 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | | Read | 6/26/2020 | 6/26/2020 11:36:27 AM(UTC-7) |
| 347 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | You can always exit to Broadway | Sent | 6/26/2020 | 6/26/2020 11:37:10 AM(UTC-7) |
| 348 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | I know | Read | 6/26/2020 | 6/26/2020 11:37:20 AM(UTC-7) |
| 349 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | Are you scared? | Sent | 6/26/2020 | 6/26/2020 11:37:47 AM(UTC-7) |
| 350 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | For your safety? So far none of the expected heated moments have materialized. Chris persons talked to the city after their failed attempt this AM and they said they don't have a back up plan. They are just going to try again later | Sent | 6/26/2020 | 6/26/2020 11:38:48 AM(UTC-7) |
| 351 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | No I was just mentioning what I heard | Read | 6/26/2020 | 6/26/2020 11:41:00 AM(UTC-7) |
| 352 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | Funny question: Are any of our residents wanting to join the lawsuit African American? | Sent | 6/29/2020 | 6/29/2020 1:36:58 PM(UTC-7) |
| 353 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | None of them are known to me to be African American | Read | 6/29/2020 | 6/29/2020 1:37:42 PM(UTC-7) |
| 354 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Cool- barriers are moved and now trash has replaced it. | Read | 6/30/2020 | 6/30/2020 10:40:43 AM(UTC-7) |
| 355 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | I know!! But it's movement | Sent | 6/30/2020 | 6/30/2020 10:41:12 AM(UTC-7) |
| 356 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | I suppose!! | Read | 6/30/2020 | 6/30/2020 10:41:18 AM(UTC-7) |
| 357 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Hey Jill! As you are likely aware by now, Chop is being dismantled by police. I plan to be in at 8 instead of 7:30 just to give the park some more space before I use nagle. Wanted to keep you in the know!! | Read | 7/1/2020 | 7/1/2020 6:50:46 AM(UTC-7) |
| 358 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | It's great news. And... surprise surprise... only 12 ppl there to arrest | Sent | 7/1/2020 | 7/1/2020 7:16:24 AM(UTC-7) |
| 359 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Yeah maybe they knew! Hahaha | Read | 7/1/2020 | 7/1/2020 7:16:36 AM(UTC-7) |
| 360 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | I cried though | Read | 7/1/2020 | 7/1/2020 7:16:47 AM(UTC-7) |
| 361 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | Happy tears! | Read | 7/1/2020 | 7/1/2020 7:16:55 AM(UTC-7) |
| 362 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14252684792 (Kayla Stevens) | No, there has only been less than 20 since Monday! | Sent | 7/1/2020 | 7/1/2020 7:17:05 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 363 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +14252684792 (Kayla Stevens) | Loved "Happy tears!" | Sent | 7/1/2020 | 7/1/2020 7:17:11 AM(UTC-7) |
| 364 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | | Simon says we can't park at bob. It's blocked. How to proceed?? | Read | 7/1/2020 | 7/1/2020 7:22:05 AM(UTC-7) |
| 365 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | | We could meet at Dunn and do a group walk to work | Read | 7/1/2020 | 7/1/2020 7:22:37 AM(UTC-7) |
| 366 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +14252684792 (Kayla Stevens) | Yes | Sent | 7/1/2020 | 7/1/2020 7:26:02 AM(UTC-7) |
| 367 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +14252684792 (Kayla Stevens) | Or pike lot | Sent | 7/1/2020 | 7/1/2020 7:26:05 AM(UTC-7) |
| 368 | 356 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) | iMessages | +14252684792 (Kayla Stevens) | | | Per my email | Read | 7/1/2020 | 7/1/2020 1:56:42 PM(UTC-7) |
| 369 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 370 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | Colman looks great! | Read | 6/4/2020 | 6/4/2020 8:15:25 AM(UTC-7) |
| 371 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Poquitos | Read | 6/4/2020 | 6/4/2020 8:27:25 AM(UTC-7) |
| 372 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | | Read | 6/4/2020 | 6/4/2020 8:27:50 AM(UTC-7) |
| 373 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | | Read | 6/4/2020 | 6/4/2020 8:28:05 AM(UTC-7) |
| 374 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | | Read | 6/4/2020 | 6/4/2020 8:28:30 AM(UTC-7) |
| 375 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | On the brick | Read | 6/4/2020 | 6/4/2020 8:29:53 AM(UTC-7) |
| 376 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +14258947222 (Christopher Hearne) | | Sent | 6/4/2020 | 6/4/2020 8:32:27 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 377 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Laughed at an image | Read | 6/4/2020 | 6/4/2020 8:36:12 AM(UTC-7) |
| 378 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Coleman, Greenus , Dunn. All ok | Read | 6/4/2020 | 6/4/2020 8:41:11 AM(UTC-7) |
| 379 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Thanks Chris! | Read | 6/4/2020 | 6/4/2020 8:44:53 AM(UTC-7) |
| 380 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Just called graffiti busters out for Pike, Pine, and Student Housing. Should be on the schedule for today.<br><br>Can Simon paint black over the boards though? GB will get the brick | Read | 6/4/2020 | 6/4/2020 8:46:11 AM(UTC-7) |
| 381 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Yep, he's already painting Poquitos ! | Read | 6/4/2020 | 6/4/2020 8:47:53 AM(UTC-7) |
| 382 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Liked "Yep, he's already painting Poquitos !" | Read | 6/4/2020 | 6/4/2020 8:49:08 AM(UTC-7) |
| 383 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Carlos boarded up Blick front doors but they can still use the doors. | Read | 6/4/2020 | 6/4/2020 10:02:37 AM(UTC-7) |
| 384 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/4/2020 | 6/4/2020 10:03:06 AM(UTC-7) |
| 385 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | This is the top of the door. | Read | 6/4/2020 | 6/4/2020 1:07:26 PM(UTC-7) |
| 386 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Would need them to order the same as the top to install on the bottom. | Read | 6/4/2020 | 6/4/2020 1:08:26 PM(UTC-7) |
| 387 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Keep in mind we had this setup on the Dunn doors when they were wood and thieves still got in with pry bars. | Read | 6/4/2020 | 6/4/2020 1:09:29 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
| 388 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | No issues since we got the metal doors. But they're expensive. .. | Read | 6/4/2020 | 6/4/2020 1:10:22 PM(UTC-7) |
| 389 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | No more pretty wood doors on any new buildings please!! | Read | 6/4/2020 | 6/4/2020 1:11:11 PM(UTC-7) |
| 390 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | Great let's do it!! | Read | 6/4/2020 | 6/4/2020 1:26:09 PM(UTC-7) |
| 391 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | I'll call locksmith if you want | Read | 6/4/2020 | 6/4/2020 1:26:20 PM(UTC-7) |
| 392 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Did you want me to order a tall metal bar as well? That would help as well. ...$200.. | Read | 6/4/2020 | 6/4/2020 1:28:24 PM(UTC-7) |
| 393 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Liked "I'll call locksmith if you want " | Read | 6/4/2020 | 6/4/2020 1:29:11 PM(UTC-7) |
| 394 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | Questioned " Did you want me to order a tall metal bar as well? That would help as well. ...$200.." | Read | 6/4/2020 | 6/4/2020 1:29:18 PM(UTC-7) |
| 395 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Emphasized " Did you want me to order a tall metal bar as well? That would help as well. ...$200.." | Read | 6/4/2020 | 6/4/2020 1:29:41 PM(UTC-7) |
| 396 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | I'll take photo... | Read | 6/4/2020 | 6/4/2020 1:29:55 PM(UTC-7) |
| 397 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | | Broadway Locksmith will be at Dunn Monday at 9:30am. They have your phone number | Read | 6/4/2020 | 6/4/2020 1:55:47 PM(UTC-7) |
| 398 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Great! thank you! | Read | 6/4/2020 | 6/4/2020 1:56:58 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 399 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Emphasized "Great! thank you!" | Read | 6/4/2020 | 6/4/2020 2:03:19 PM(UTC-7) |
| 400 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Morning photo report: | Read | 6/5/2020 | 6/5/2020 8:21:41 AM(UTC-7) |
| 401 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/5/2020 | 6/5/2020 8:22:01 AM(UTC-7) |
| 402 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | We'll get all this painted asap! | Read | 6/5/2020 | 6/5/2020 8:22:25 AM(UTC-7) |
| 403 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Thanks!! | Read | 6/5/2020 | 6/5/2020 8:22:36 AM(UTC-7) |
| 404 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Nothing to report at Coleman, Dunn, Greenus. | Read | 6/5/2020 | 6/5/2020 8:23:06 AM(UTC-7) |
| 405 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Jill was just telling me we can leave the positive graffiti like "black lives matter" and "be the light" | Read | 6/5/2020 | 6/5/2020 8:23:17 AM(UTC-7) |
| 406 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Jill was just telling me we can leave the positive graffiti like "black lives matter" and "be the light" " | Read | 6/5/2020 | 6/5/2020 8:23:25 AM(UTC-7) |
| 407 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | But I will have graffiti busters get the stuff on the brick and stone | Read | 6/5/2020 | 6/5/2020 8:23:32 AM(UTC-7) |
| 408 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Totally agree | Read | 6/5/2020 | 6/5/2020 8:23:38 AM(UTC-7) |
| 409 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | Only the stencil BLM. Not the ugly spray paint. Basically if it's positive and a nice message, OK to leave | Sent | 6/5/2020 | 6/5/2020 8:24:20 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 410 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | And looks OK. Some of the BLM you cannot even read! | Sent | 6/5/2020 | 6/5/2020 8:24:38 AM(UTC-7) |
| 411 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Sounds good. | Read | 6/5/2020 | 6/5/2020 8:25:04 AM(UTC-7) |
| 412 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Chris? | Read | 6/5/2020 | 6/5/2020 2:08:13 PM(UTC-7) |
| 413 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Oh sorry i forgot to tell you .. | Read | 6/5/2020 | 6/5/2020 2:09:54 PM(UTC-7) |
| 414 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | We made sure to do it so they can get in and out. | Read | 6/5/2020 | 6/5/2020 2:10:15 PM(UTC-7) |
| 415 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | OK thanks I'll respond! | Read | 6/5/2020 | 6/5/2020 2:11:24 PM(UTC-7) |
| 416 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Great... | Read | 6/7/2020 | 6/7/2020 9:39:37 AM(UTC-7) |
| 417 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | At least they are peeing on the building | Sent | 6/7/2020 | 6/7/2020 9:40:32 AM(UTC-7) |
| 418 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | True! | Read | 6/7/2020 | 6/7/2020 9:42:39 AM(UTC-7) |
| 419 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Ballou is well protected now! | Read | 6/7/2020 | 6/7/2020 9:45:36 AM(UTC-7) |
| 420 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Simon and I We got all the bad graffiti again this morning. And grounds around Broadway. | Read | 6/7/2020 | 6/7/2020 9:50:07 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 421 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Sdot has been cleaning up graffiti on the columns, brick... so thats good! | Read | 6/7/2020 | 6/7/2020 9:50:52 AM(UTC-7) |
| 422 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/7/2020 | 6/7/2020 9:51:01 AM(UTC-7) |
| 423 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Have a good Sunday! | Read | 6/7/2020 | 6/7/2020 9:51:22 AM(UTC-7) |
| 424 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Thanks Chris!!! Hope you get to enjoy the rest of your day! | Read | 6/7/2020 | 6/7/2020 11:18:05 AM(UTC-7) |
| 425 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Thanks! Yes we are harvesting our potatoes! | Read | 6/7/2020 | 6/7/2020 11:43:13 AM(UTC-7) |
| 426 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | Nice! | Sent | 6/7/2020 | 6/7/2020 11:43:46 AM(UTC-7) |
| 427 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Loved an image | Read | 6/7/2020 | 6/7/2020 11:44:38 AM(UTC-7) |
| 428 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Yum!! | Read | 6/7/2020 | 6/7/2020 11:44:44 AM(UTC-7) |
| 429 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Are we not calling GB out for this? Simon just sent these to me. | Read | 6/18/2020 | 6/18/2020 1:51:18 PM(UTC-7) |
| 430 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | I think so but Check with Jill on having it removed. We are still documenting anyway.. | Read | 6/18/2020 | 6/18/2020 1:53:31 PM(UTC-7) |
| 431 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | Wait out the weekend. Let's address it all at once next week. Right now, the worse this place looks the better for getting change. | Sent | 6/18/2020 | 6/18/2020 1:53:50 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 432 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Wait out the weekend. Let's address it all at once next week. Right now, the worse this place looks the better for getting change. " | Read | 6/18/2020 | 6/18/2020 1:54:15 PM(UTC-7) |
| 433 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Loved "Wait out the weekend. Right now, the worse this place looks the better for getting change. " | Read | 6/18/2020 | 6/18/2020 1:54:20 PM(UTC-7) |
| 434 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | https://mynorthwest.com/1959063/rantz-seattle-chop-arsonist-arrested-weapons-found/? | Read | 6/18/2020 | 6/18/2020 1:56:41 PM(UTC-7) |
| 435 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | They got him! | Read | 6/18/2020 | 6/18/2020 1:56:41 PM(UTC-7) |
| 436 | 374 | +19496063543 (Olivia Collins) +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +19496063543 (Olivia Collins) | | Emphasized "They got him!    " | Read | 6/18/2020 | 6/18/2020 2:02:54 PM(UTC-7) |
| 437 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 438 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | Jill, if you are in contact with Carlos, we also need another window done in GameStop. If Carlos can't do it, let me know and I'll reach out to Jorge. | Read | 6/2/2020 | 6/2/2020 7:12:14 AM(UTC-7) |
| 439 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | | Sent | 6/2/2020 | 6/2/2020 7:23:16 AM(UTC-7) |
| 440 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Liked an image | Read | 6/2/2020 | 6/2/2020 7:25:05 AM(UTC-7) |
| 441 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Might as board up the whole store.. | Read | 6/2/2020 | 6/2/2020 7:25:08 AM(UTC-7) |
| 442 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Graffiti on paquitos windows. I think we can clean. | Read | 6/2/2020 | 6/2/2020 7:56:22 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 443 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Boards fell or got torn off.. | Read | 6/2/2020 | 6/2/2020 7:57:21 AM(UTC-7) |
| 444 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | No broken windows.. | Read | 6/2/2020 | 6/2/2020 7:57:53 AM(UTC-7) |
| 445 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Thank you! I'll update the tenants. They are already asking | Sent | 6/2/2020 | 6/2/2020 8:02:27 AM(UTC-7) |
| 446 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | All ok at Greenus, Dunn & Coleman. Just did a walk around. | Read | 6/2/2020 | 6/2/2020 8:03:30 AM(UTC-7) |
| 447 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | And Ballou , juicebox ok | Read | 6/2/2020 | 6/2/2020 8:03:46 AM(UTC-7) |
| 448 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | | Read | 6/2/2020 | 6/2/2020 8:04:22 AM(UTC-7) |
| 449 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | If you have time, can you cover the small stuff too? | Sent | 6/2/2020 | 6/2/2020 8:08:24 AM(UTC-7) |
| 450 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Yes | Read | 6/2/2020 | 6/2/2020 8:10:38 AM(UTC-7) |
| 451 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Spoke to soon at Greenus.. | Read | 6/2/2020 | 6/2/2020 8:10:52 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 452 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Need that gate! | Sent | 6/2/2020 | 6/2/2020 8:11:07 AM(UTC-7) |
| 453 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Can you reach out to someone at Meet . We don't have that color. Maybe they have some leftover since they painted it. | Read | 6/2/2020 | 6/2/2020 8:13:03 AM(UTC-7) |
| 454 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | If not we'll have to get it matched | Read | 6/2/2020 | 6/2/2020 8:13:21 AM(UTC-7) |
| 455 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Will do | Sent | 6/2/2020 | 6/2/2020 8:13:33 AM(UTC-7) |
| 456 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | We can always put a similar color today.. until  the right color. | Read | 6/2/2020 | 6/2/2020 8:17:59 AM(UTC-7) |
| 457 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | It's the same window, they just tore down the plywood. Jorge is fired! Can you order a new window? | Sent | 6/2/2020 | 6/2/2020 8:37:24 AM(UTC-7) |
| 458 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | Did it fall?? | Read | 6/2/2020 | 6/2/2020 8:39:55 AM(UTC-7) |
| 459 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Yes | Sent | 6/2/2020 | 6/2/2020 8:49:53 AM(UTC-7) |
| 460 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Same with Toto windows | Sent | 6/2/2020 | 6/2/2020 8:50:10 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 461 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Carlos is going to cross support with 2x4s. Looks like some other places have done that. Hopefully it will hold | Sent | 6/2/2020 | 6/2/2020 8:50:51 AM(UTC-7) |
| 462 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Carlos is going to cross support with 2x4s. Looks like some other places have done that. Hopefully it will hold " | Read | 6/2/2020 | 6/2/2020 8:52:09 AM(UTC-7) |
| 463 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Simon! | Read | 6/2/2020 | 6/2/2020 8:52:23 AM(UTC-7) |
| 464 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Loved an image | Sent | 6/2/2020 | 6/2/2020 9:16:13 AM(UTC-7) |
| 465 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Simon! | Read | 6/2/2020 | 6/2/2020 9:54:01 AM(UTC-7) |
| 466 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | Love it! | Read | 6/2/2020 | 6/2/2020 9:56:34 AM(UTC-7) |
| 467 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Hunters capital anti graffiti squad! | Read | 6/2/2020 | 6/2/2020 10:37:18 AM(UTC-7) |
| 468 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | He's SO quick!! | Sent | 6/2/2020 | 6/2/2020 10:37:47 AM(UTC-7) |
| 469 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/2/2020 | 6/2/2020 10:51:06 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

|   | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 470 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Can you tell rock box they are missing a 6 | Read | 6/2/2020 | 6/2/2020 10:51:24 AM(UTC-7) |
| 471 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Carlos! | Read | 6/2/2020 | 6/2/2020 11:10:20 AM(UTC-7) |
| 472 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | That's amazing!!! | Sent | 6/2/2020 | 6/2/2020 11:13:01 AM(UTC-7) |
| 473 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | I imagine you want me to remove the boards to the Ballou door for entry today? | Read | 6/9/2020 | 6/9/2020 7:22:50 AM(UTC-7) |
| 474 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | What about juicebox? | Read | 6/9/2020 | 6/9/2020 7:23:07 AM(UTC-7) |
| 475 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Yes please. | Sent | 6/9/2020 | 6/9/2020 7:23:08 AM(UTC-7) |
| 476 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Let me check with Kari | Sent | 6/9/2020 | 6/9/2020 7:23:16 AM(UTC-7) |
| 477 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Liked "Let me check with Kari" | Read | 6/9/2020 | 6/9/2020 7:23:39 AM(UTC-7) |
| 478 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | I'll need help with the planter... 1/2 block away... | Read | 6/9/2020 | 6/9/2020 7:23:55 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 479 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/9/2020 | 6/9/2020 7:24:01 AM(UTC-7) |
| 480 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | She said yes please | Sent | 6/9/2020 | 6/9/2020 7:24:02 AM(UTC-7) |
| 481 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Liked "She said yes please" | Read | 6/9/2020 | 6/9/2020 7:24:08 AM(UTC-7) |
| 482 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/9/2020 | 6/9/2020 7:25:09 AM(UTC-7) |
| 483 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Omg | Read | 6/9/2020 | 6/9/2020 7:26:00 AM(UTC-7) |
| 484 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Occupy | Sent | 6/9/2020 | 6/9/2020 7:26:28 AM(UTC-7) |
| 485 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | | Read | 6/9/2020 | 6/9/2020 7:26:49 AM(UTC-7) |
| 486 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | Chris, Carlos can work on bw today to make it protected, but able to open the doors, etc. I'll call you in a bit | Read | 6/9/2020 | 6/9/2020 7:26:53 AM(UTC-7) |
| 487 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Can we make the door operable like Blick? | Sent | 6/9/2020 | 6/9/2020 7:27:38 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 488 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Ok. I'll just take some of the boards down for now.. | Read | 6/9/2020 | 6/9/2020 7:27:42 AM(UTC-7) |
| 489 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | | Read | 6/9/2020 | 6/9/2020 7:27:50 AM(UTC-7) |
| 490 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Lets take the planters to Dunn.. | Read | 6/9/2020 | 6/9/2020 7:28:36 AM(UTC-7) |
| 491 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Ok | Sent | 6/9/2020 | 6/9/2020 7:28:57 AM(UTC-7) |
| 492 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | Or put in the lobby there | Read | 6/9/2020 | 6/9/2020 7:29:01 AM(UTC-7) |
| 493 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Lets do that .. it needs new plants anyway. I'll put a tarp under them. | Read | 6/9/2020 | 6/9/2020 7:33:52 AM(UTC-7) |
| 494 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | On it | Read | 6/9/2020 | 6/9/2020 7:34:20 AM(UTC-7) |
| 495 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Ok , bw is unblocked for business | Read | 6/9/2020 | 6/9/2020 8:02:38 AM(UTC-7) |
| 496 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Thank you! | Sent | 6/9/2020 | 6/9/2020 8:03:01 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 497 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Is this ours? | Sent | 6/9/2020 | 6/9/2020 8:07:13 AM(UTC-7) |
| 498 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | The planter | Sent | 6/9/2020 | 6/9/2020 8:08:00 AM(UTC-7) |
| 499 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | | Yes | Read | 6/9/2020 | 6/9/2020 8:08:19 AM(UTC-7) |
| 500 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | | I'll put in lobby | Read | 6/9/2020 | 6/9/2020 8:08:24 AM(UTC-7) |
| 501 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | | Simon and I got them in | Read | 6/9/2020 | 6/9/2020 8:12:26 AM(UTC-7) |
| 502 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Thanks! | Sent | 6/9/2020 | 6/9/2020 8:12:56 AM(UTC-7) |
| 503 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Looks like all of oddfellows pots were repurposed as barricades | Sent | 6/9/2020 | 6/9/2020 8:14:04 AM(UTC-7) |
| 504 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | | Ours safe for now | Read | 6/9/2020 | 6/9/2020 8:16:45 AM(UTC-7) |
| 505 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | | Bw alley... just to be safe:) | Read | 6/9/2020 | 6/9/2020 2:39:22 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 506 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Awesome! | Read | 6/9/2020 | 6/9/2020 2:41:53 PM(UTC-7) |
| 507 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Chris, if you haven't seen this yet, can you head to blu dot first thing? A couple windows were smashed last night. Maybe grab Simon? Sarah is there | Sent | 7/23/2020 | 7/23/2020 7:44:54 AM(UTC-7) |
| 508 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Sure thing | Read | 7/23/2020 | 7/23/2020 7:51:32 AM(UTC-7) |
| 509 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Looks like Carlos is down here now to board up which is great. Just let us know next time! .. Simon and I were getting ready.. and had planned to be down here... nust better communication! | Read | 7/23/2020 | 7/23/2020 8:47:42 AM(UTC-7) |
| 510 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Sorry Chris! | Sent | 7/23/2020 | 7/23/2020 8:49:35 AM(UTC-7) |
| 511 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | No worries! | Read | 7/23/2020 | 7/23/2020 8:52:04 AM(UTC-7) |
| 512 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Besides Coleman and Broadway don't see any other damage. I will check out Madison in a bit. | Read | 7/23/2020 | 7/23/2020 8:53:35 AM(UTC-7) |
| 513 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Nothing to report at Madison | Read | 7/23/2020 | 7/23/2020 9:41:12 AM(UTC-7) |
| 514 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | That's good news | Sent | 7/23/2020 | 7/23/2020 10:06:33 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 515 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Crossing my fingers    no big destruction this weekend. I'm around this weekend. Let me know if any help is needed! | Read | 7/24/2020 | 7/24/2020 3:06:56 PM(UTC-7) |
| 516 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +12062763366 (Michael Oaksmith) | | I'm with you!! Let's just plan on an hour or two Sunday pick up. I'll be there with gloves on! | Read | 7/24/2020 | 7/24/2020 3:09:29 PM(UTC-7) |
| 517 | 472 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) +14258947222 (Christopher Hearne) | iMessages | +14258947222 (Christopher Hearne) | | Liked "I'm with you!! Let's just plan on an hour or two Sunday pick up. I'll be there with gloves on!" | Read | 7/24/2020 | 7/24/2020 3:10:59 PM(UTC-7) |
| 518 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 519 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Your buildings ok? You doing ok? | Read | 6/4/2020 | 6/4/2020 8:19:40 PM(UTC-7) |
| 520 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | Yep. Some damage and looting. It's calmed down some now. Last night was just graffiti | Sent | 6/4/2020 | 6/4/2020 8:56:44 PM(UTC-7) |
| 521 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Do you have properties in chaz? | Read | 6/11/2020 | 6/11/2020 6:32:25 PM(UTC-7) |
| 522 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | Yep | Sent | 6/11/2020 | 6/11/2020 6:37:14 PM(UTC-7) |
| 523 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Shit show | Read | 6/11/2020 | 6/11/2020 6:45:57 PM(UTC-7) |
| 524 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | What are they saying? How are your tenants? | Read | 6/11/2020 | 6/11/2020 6:46:15 PM(UTC-7) |
| 525 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | It's insane.  A total hi jack of BLM | Sent | 6/11/2020 | 6/11/2020 6:48:07 PM(UTC-7) |
| 526 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | Burners | Sent | 6/11/2020 | 6/11/2020 6:48:11 PM(UTC-7) |
| 527 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | | Sent | 6/11/2020 | 6/11/2020 6:55:58 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 528 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | I am on a call about this... | Read | 6/11/2020 | 6/11/2020 7:12:35 PM(UTC-7) |
| 529 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | https://www.google.com/amp/s/www.buzzfeednews.com/a mphtml/briannasacks/starbucks-is-now-very-pro-black-lives-matter-but-it-wont | Read | 6/11/2020 | 6/11/2020 7:13:00 PM(UTC-7) |
| 530 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | That's super simple to navigate... | Sent | 6/11/2020 | 6/11/2020 7:16:56 PM(UTC-7) |
| 531 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Shit show too | Read | 6/11/2020 | 6/11/2020 7:17:13 PM(UTC-7) |
| 532 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | Starbucks can "talk about race" but wear shirts about it? | Sent | 6/11/2020 | 6/11/2020 7:17:51 PM(UTC-7) |
| 533 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12067993907 (Meghann Glavin) | But "not" | Sent | 6/11/2020 | 6/11/2020 7:18:41 PM(UTC-7) |
| 534 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Well, it's many years later and it's really a safety issue | Read | 6/11/2020 | 6/11/2020 7:22:07 PM(UTC-7) |
| 535 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Man. Brutal. Saw your law suit. Good for you. What a mess. | Read | 6/25/2020 | 6/25/2020 6:47:03 PM(UTC-7) |
| 536 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Loved "Hopefully it will spur some action to get the streets open and the neighborhood safe and accessible for all!" | Read | 6/26/2020 | 6/26/2020 9:40:22 AM(UTC-7) |
| 537 | 533 | +12067993907 (Meghann Glavin) +12063006995 (Jill Cronauer) | iMessages | +12067993907 (Meghann Glavin) | | Loved "I was with Don when you texted. Capitol Hill housing virtual fundraiser but we had a small group. We need to catch up" | Read | 6/26/2020 | 6/26/2020 9:40:49 AM(UTC-7) |
| 538 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 539 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | I'm here | Sent | 6/1/2020 | 6/1/2020 4:10:41 PM(UTC-7) |
| 540 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 6/2/2020 | 6/2/2020 4:44:35 PM(UTC-7) |
| 541 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Sent | 6/2/2020 | 6/2/2020 5:05:47 PM(UTC-7) |
| 542 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Sent | 6/3/2020 | 6/3/2020 9:02:36 AM(UTC-7) |
| 543 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Sent | 6/3/2020 | 6/3/2020 9:02:50 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 544 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | We are heading over to paint black | Sent | 6/3/2020 | 6/3/2020 9:02:52 AM(UTC-7) |
| 545 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | Ok? | Sent | 6/3/2020 | 6/3/2020 9:03:06 AM(UTC-7) |
| 546 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Yes thanks! | Read | 6/3/2020 | 6/3/2020 9:03:24 AM(UTC-7) |
| 547 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | I'm so glad we put those up yesterday. It's was so crazy | Read | 6/3/2020 | 6/3/2020 9:04:01 AM(UTC-7) |
| 548 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | Last night? | Sent | 6/3/2020 | 6/3/2020 9:04:13 AM(UTC-7) |
| 549 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Yes | Read | 6/3/2020 | 6/3/2020 9:04:17 AM(UTC-7) |
| 550 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | I didn't see much | Sent | 6/3/2020 | 6/3/2020 9:04:19 AM(UTC-7) |
| 551 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | The worst yet. Yeah our block was pretty protected by police actually | Read | 6/3/2020 | 6/3/2020 9:04:40 AM(UTC-7) |
| 552 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Here's one small snippet | Read | 6/3/2020 | 6/3/2020 9:04:58 AM(UTC-7) |
| 553 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 6/3/2020 | 6/3/2020 9:05:21 AM(UTC-7) |
| 554 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | I think they are stopping from broadcasting, grace couldn't done it anywhere last night. I was watching live feed | Read | 6/3/2020 | 6/3/2020 9:06:40 AM(UTC-7) |
| 555 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | What time was that? | Sent | 6/3/2020 | 6/3/2020 9:07:46 AM(UTC-7) |
| 556 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | There was no news coverage | Read | 6/3/2020 | 6/3/2020 9:08:40 AM(UTC-7) |
| 557 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Looks like peaceful then I say it's getting bad a little before midnight | Read | 6/3/2020 | 6/3/2020 9:09:02 AM(UTC-7) |
| 558 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 6/3/2020 | 6/3/2020 9:09:11 AM(UTC-7) |
| 559 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Around 12-13:30 tear gas and chasing the protestors out. Also, everyone is saying "non provoked" but I watch the fireworks hitting the cops. It's madness | Read | 6/3/2020 | 6/3/2020 9:10:16 AM(UTC-7) |
| 560 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | It's probably proud boys and others that late | Read | 6/3/2020 | 6/3/2020 9:10:42 AM(UTC-7) |
| 561 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | Wow. I didn't realize it was that bad | Sent | 6/3/2020 | 6/3/2020 9:58:42 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 562 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Diana from vermillion is asking to put a medic area in the parking lot. People were peeing in it yesterday. :( | Read | 6/4/2020 | 6/4/2020 12:10:33 PM(UTC-7) |
| 563 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Are you okay with a table in one of those spots? | Read | 6/4/2020 | 6/4/2020 12:10:44 PM(UTC-7) |
| 564 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | She doesn't have room | Read | 6/4/2020 | 6/4/2020 12:10:52 PM(UTC-7) |
| 565 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | Yes | Sent | 6/4/2020 | 6/4/2020 12:10:54 PM(UTC-7) |
| 566 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Thanks! | Read | 6/4/2020 | 6/4/2020 12:10:58 PM(UTC-7) |
| 567 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | How are you doing? | Sent | 6/4/2020 | 6/4/2020 12:11:09 PM(UTC-7) |
| 568 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Great! We were super busy yesterday and everyone was amazing! | Read | 6/4/2020 | 6/4/2020 12:24:20 PM(UTC-7) |
| 569 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | Yay!!!! | Sent | 6/4/2020 | 6/4/2020 12:28:11 PM(UTC-7) |
| 570 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | I'm sort of sad someone painted over this | Read | 6/4/2020 | 6/4/2020 5:08:27 PM(UTC-7) |
| 571 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 6/4/2020 | 6/4/2020 5:08:39 PM(UTC-7) |
| 572 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | But also only one side is painted black | Read | 6/4/2020 | 6/4/2020 5:08:50 PM(UTC-7) |
| 573 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | Me too! I thought we were leaving that. Sorry!! | Sent | 6/4/2020 | 6/4/2020 5:11:05 PM(UTC-7) |
| 574 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 6/5/2020 | 6/5/2020 11:06:46 AM(UTC-7) |
| 575 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Did they run out of paint? | Read | 6/5/2020 | 6/5/2020 11:06:46 AM(UTC-7) |
| 576 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Hosea (our facilities manager) will do the high part this afternoon. Then Simon said he will cover any lower garffiti | Read | 6/5/2020 | 6/5/2020 11:28:22 AM(UTC-7) |
| 577 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | As it comes up. He just walked by. | Read | 6/5/2020 | 6/5/2020 11:28:33 AM(UTC-7) |
| 578 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 579 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 6/8/2020 | 6/8/2020 11:37:12 AM(UTC-7) |
| 580 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | Looks like brick is tagged | Read | 6/8/2020 | 6/8/2020 11:37:20 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
| 581 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | We are on it. | Sent | 6/8/2020 | 6/8/2020 11:43:50 AM(UTC-7) |
| 582 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | What a disaster | Sent | 6/8/2020 | 6/8/2020 11:43:55 AM(UTC-7) |
| 583 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Loved "We are on it. " | Read | 6/8/2020 | 6/8/2020 12:28:52 PM(UTC-7) |
| 584 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Can we keep this for now? | Read | 6/10/2020 | 6/10/2020 10:29:42 AM(UTC-7) |
| 585 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Seems more positive | Read | 6/10/2020 | 6/10/2020 10:29:49 AM(UTC-7) |
| 586 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | | Read | 6/10/2020 | 6/10/2020 10:30:24 AM(UTC-7) |
| 587 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I wonder who this person is?! | Read | 6/10/2020 | 6/10/2020 10:30:24 AM(UTC-7) |
| 588 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Are you aware/going to the small biz meeting today at the cuff at 11:30? | Sent | 6/11/2020 | 6/11/2020 9:38:52 AM(UTC-7) |
| 589 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Oh no, didn't hear of it! Yes I will be there | Read | 6/11/2020 | 6/11/2020 9:39:14 AM(UTC-7) |
| 590 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Are you? | Read | 6/11/2020 | 6/11/2020 9:39:18 AM(UTC-7) |
| 591 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Yes. To be clear, we want our street back and businesses to feel safe to take wood off windows, not be damaged and to reopen. | Sent | 6/11/2020 | 6/11/2020 9:40:43 AM(UTC-7) |
| 592 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Yes | Read | 6/11/2020 | 6/11/2020 9:41:27 AM(UTC-7) |
| 593 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | How was last night? | Sent | 6/11/2020 | 6/11/2020 9:41:39 AM(UTC-7) |
| 594 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I have a work zoom meeting I have to attend for 15 minutes at 11 then I will be there | Read | 6/11/2020 | 6/11/2020 9:41:50 AM(UTC-7) |
| 595 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | We closed until Saturday | Read | 6/11/2020 | 6/11/2020 9:42:06 AM(UTC-7) |
| 596 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | | Sent | 6/11/2020 | 6/11/2020 9:42:13 AM(UTC-7) |
| 597 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | They need to hear this | Sent | 6/11/2020 | 6/11/2020 9:42:21 AM(UTC-7) |
| 598 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I don't feel safe working in CHAZ | Read | 6/11/2020 | 6/11/2020 9:42:27 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
| 599 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Please make sure you are there | Sent | 6/11/2020 | 6/11/2020 9:42:39 AM(UTC-7) |
| 600 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | No police | Read | 6/11/2020 | 6/11/2020 9:42:41 AM(UTC-7) |
| 601 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Liked "Please make sure you are there" | Read | 6/11/2020 | 6/11/2020 9:42:47 AM(UTC-7) |
| 602 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Okay see you soon | Read | 6/11/2020 | 6/11/2020 9:43:01 AM(UTC-7) |
| 603 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Are you here? | Read | 6/11/2020 | 6/11/2020 11:26:54 AM(UTC-7) |
| 604 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | She's all over the place | Read | 6/11/2020 | 6/11/2020 12:16:18 PM(UTC-7) |
| 605 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I wanted to say some things but didn't want to have Leigh explode on me. | Read | 6/11/2020 | 6/11/2020 12:44:05 PM(UTC-7) |
| 606 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Omg I didn't know people were camping out and making gardens at cal Anderson? | Read | 6/11/2020 | 6/11/2020 2:55:32 PM(UTC-7) |
| 607 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Fucking hippies | Sent | 6/11/2020 | 6/11/2020 3:58:16 PM(UTC-7) |
| 608 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Did you see this? | Sent | 6/12/2020 | 6/12/2020 9:19:39 AM(UTC-7) |
| 609 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | No I thought maybe a window was broken since Alfred the guy left when he set the alarm off the fans were blowing around like crazy. | Read | 6/12/2020 | 6/12/2020 9:26:58 AM(UTC-7) |
| 610 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | So pissed | Read | 6/12/2020 | 6/12/2020 9:27:08 AM(UTC-7) |
| 611 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Sorry | Sent | 6/12/2020 | 6/12/2020 9:29:01 AM(UTC-7) |
| 612 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | It's like Jonestown. They pretend it's all utopia when people visit | Read | 6/12/2020 | 6/12/2020 9:52:21 AM(UTC-7) |
| 613 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I just talked to Joey and you're right, he feels exactly the same as me | Read | 6/12/2020 | 6/12/2020 9:52:38 AM(UTC-7) |
| 614 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Are you opening this weekend? | Sent | 6/12/2020 | 6/12/2020 10:13:54 AM(UTC-7) |
| 615 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | We were going to tomorrow, but now probably not? | Read | 6/12/2020 | 6/12/2020 10:42:30 AM(UTC-7) |
| 616 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Thinking about the port a potties | Sent | 6/12/2020 | 6/12/2020 10:42:49 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | | Status | Timestamp: Date | Timestamp: Time |
| 617 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | If you are opening, we would keep them. If not, probably have them removed | | Sent | 6/12/2020 | 6/12/2020 10:43:10 AM(UTC-7) |
| 618 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I think we should remove them no matter what | | Read | 6/12/2020 | 6/12/2020 10:43:34 AM(UTC-7) |
| 619 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | My mom just told me that Jenny Durken is on CNN saying she has met with landowners and business and everyone is supportive | | Sent | 6/12/2020 | 6/12/2020 10:44:14 AM(UTC-7) |
| 620 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | I'll put up barriers and creat my own town in that area and one of the rules is no peeing in the parking lot | | Read | 6/12/2020 | 6/12/2020 10:44:18 AM(UTC-7) |
| 621 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Create | | Read | 6/12/2020 | 6/12/2020 10:44:24 AM(UTC-7) |
| 622 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | Loved "I'll put up barriers and creat my own town in that area and one of the rules is no peeing in the parking lot" | | Sent | 6/12/2020 | 6/12/2020 10:44:31 AM(UTC-7) |
| 623 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Emphasized "My mom just told me that Jenny Durken is on CNN saying she has met with landowners and business and everyone is supportive " | | Read | 6/12/2020 | 6/12/2020 10:44:36 AM(UTC-7) |
| 624 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Are you serious?!?! | | Read | 6/12/2020 | 6/12/2020 10:44:40 AM(UTC-7) |
| 625 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | I'm not sure she would make it up. I asked her to send it to me, but she's 75 and not too tech savvy | | Sent | 6/12/2020 | 6/12/2020 10:45:14 AM(UTC-7) |
| 626 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | Can you clarify if the window was broken by the plant or if you think someone broke it? | | Sent | 6/12/2020 | 6/12/2020 12:09:52 PM(UTC-7) |
| 627 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | The plant? | | Read | 6/12/2020 | 6/12/2020 12:46:24 PM(UTC-7) |
| 628 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | A rock was thrown through it | | Read | 6/12/2020 | 6/12/2020 12:46:36 PM(UTC-7) |
| 629 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | Sorry, I can't talk right now. | | Sent | 6/23/2020 | 6/23/2020 1:17:19 PM(UTC-7) |
| 630 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Port a potties are gone | | Read | 6/24/2020 | 6/24/2020 11:12:48 AM(UTC-7) |
| 631 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | You are a miracle worker! | | Sent | 6/24/2020 | 6/24/2020 11:13:04 AM(UTC-7) |
| 632 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Sorry you had to run yesterday. I'll be in all day tomorrow. We had to close again today. | | Read | 7/1/2020 | 7/1/2020 7:47:26 PM(UTC-7) |
| 633 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | No problem. I just wanted to check in things. | | Sent | 7/1/2020 | 7/1/2020 8:56:10 PM(UTC-7) |
| 634 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12064654084 (Liz Elkins) | I checked with everyone and they can help in the morning but are slammed for the rest of the day. Sorry! If you decide let me know and they'll be lined up | | Sent | 7/6/2020 | 7/6/2020 1:55:28 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 635 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12064654084 (Liz Elkins) | | | Read | 7/6/2020 | 7/6/2020 4:30:15 PM(UTC-7) |
| 636 | 557 | +12064654084 (Liz Elkins) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12064654084 (Liz Elkins) | | Sent | 7/6/2020 | 7/6/2020 4:44:38 PM(UTC-7) |
| 637 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 638 | 590 | +61400812158 (John Faurholt) +12063006995 (Jill Cronauer) | iMessages | +61400812158 (John Faurholt) | | Jill this is such a late message but how are you guys?! Seattle seems like it's getting crazy has it affected you at all?  How's Ben and kiddos?! We're doing well, feeing fortunate about where we're stranded but definitely missing travel and fam..also I texted with Ryan about his engagement that is awesome.  You all have to come down at the same time when this lifts | Read | 7/6/2020 | 7/6/2020 1:41:03 AM(UTC-7) |
| 639 | 590 | +61400812158 (John Faurholt) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +61400812158 (John Faurholt) | It's been crazy, yes. My office property sits right in what was the CHOP on Capitol Hill. Still went to work everyday... our office is fully staffed, almost all of us have had "the Rona" and have the antibodies, whatever that means! Kids and Ben are all doing well. We have a nanny so we still go to work every day. | Sent | 7/6/2020 | 7/6/2020 6:23:23 AM(UTC-7) |
| 640 | 590 | +61400812158 (John Faurholt) +12063006995 (Jill Cronauer) | iMessages | +61400812158 (John Faurholt) | | Oh wow so you got it pretty hard , is it good for you guys to be going in?  Vacation soon I hope?! | Read | 7/6/2020 | 7/6/2020 8:28:23 AM(UTC-7) |
| 641 | 590 | +61400812158 (John Faurholt) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +61400812158 (John Faurholt) | Staying Home was real rough. Hard to work and confirmed my suspicion that it's best for me and my kids to go out separate ways during the week. | Sent | 7/6/2020 | 7/6/2020 8:59:14 PM(UTC-7) |
| 642 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 643 | 676 | +12069093133 (Sheila Edwards-Lange) +12063006995 (Jill Cronauer) | iMessages | +12069093133 (Sheila Edwards-Lange) | | Are they really going to install the lights on Nagle this week? This will be insane with the encampment | Read | 12/15/2020 | 12/15/2020 6:23:33 PM(UTC-8) |
| 644 | 676 | +12069093133 (Sheila Edwards-Lange) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069093133 (Sheila Edwards-Lange) | We won't if it's chaos. I did hear more form the REACH worker.  They felt they reached all the actual homeless in the park but said it was frustrating trying to sort between those actually experiencing homelessness and activists. Made me wonder if perhaps some of the individuals Taha spoke with might be activists, not actual homeless. | Sent | 12/15/2020 | 12/15/2020 6:26:19 PM(UTC-8) |
| 645 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 646 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ron Amunson seems to be spending a lot of time in the Zone. He is very concerned as in his conversation with the leaders, they have no idea what they are doing , he says. He also says there is a bigger influx of people outside of Seattle milling around, there is fear in the air. He said someone has to do something. Residents are moving out of the Electric apartments. People are on the roof of Odd Fellows and the White bldg. Guns in the crowd. He said Fire Chief is meeting with Zone leadership and Ron and some others at 1pm today to discuss security and sanitation. He said we have to be there.... Im the messenger... what do you think! Ron also said do the law suit, nothing else will happen but trouble..., Thoughts? Mike | Read | 6/14/2020 | 6/14/2020 11:44:32 AM(UTC-7) |

55

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 647 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | None of this is news to me. All the same things I have been seeing and feeling. For sure this is going to effect the bob vacancy if it goes for months. But really guns and no one in charge is a good thing. Things are more likely to self implode that way. We need some excuse for the police to be needed again in there. Some white nationalist showed up this am... this might be a good thing. The chaz group is getting nervous. I think give in a few more days until lawsuit time.... but keep working the back channels as best we can. I'd love to be at the 1.00 but I have to pick my kids up out in north bend at 1.45 from my brother in law who too them to chelan. I doubt much will come out of a meeting... I'll send you a link to one that took place yesterday for 45 min with Fire Chief and protesters._ | Read | 6/14/2020 | 6/14/2020 11:51:34 AM(UTC-7) |
| 648 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | https://www.facebook.com/omarisal/videos/seattle-fire-chief-scoggins-speaks-with-chaz-securiry-and-local-business-owners-/10220133790187535/ | Read | 6/14/2020 | 6/14/2020 11:51:57 AM(UTC-7) |
| 649 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Watch this if you get board... | Read | 6/14/2020 | 6/14/2020 11:52:12 AM(UTC-7) |
| 650 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | Where is the meeting at 1? I'm all the way out at Discovery park with the family and only one car. But I can try. | Sent | 6/14/2020 | 6/14/2020 12:09:39 PM(UTC-7) |
| 651 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Basement of SPD I believe...again, from Ron. I just watched this 18 min video from the meeting with protest leaders and Fire Chief. I don't know what else can be said, | Read | 6/14/2020 | 6/14/2020 12:19:09 PM(UTC-7) |
| 652 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Towards the end there is a compromise floated about opening 12th.... that would be good. | Read | 6/14/2020 | 6/14/2020 12:20:43 PM(UTC-7) |
| 653 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ok! I sent Barbara. She couldn't find any meeting but did track down one of the organizers/leaders??? He said there is a meeting with SFD Chief daily . She said it's a lively peaceful block party up there | Read | 6/14/2020 | 6/14/2020 2:49:45 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 654 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I have a call into Chief Diaz, Chief after Kerlikowske, no head of KingCo Jail system, Good drinking buddy, maybe get some feedback and advice | Read | 6/14/2020 | 6/14/2020 2:51:45 PM(UTC-7) |
| 655 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | The rain forecasted for Monday and Tuesday will keep the looky loo's away. | Sent | 6/14/2020 | 6/14/2020 2:53:18 PM(UTC-7) |
| 656 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Lots of that now, I guess | Read | 6/14/2020 | 6/14/2020 2:54:34 PM(UTC-7) |
| 657 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | https://www.youtube.com/watch?v=H1K0_j0Xq-8 | Read | 6/14/2020 | 6/14/2020 3:40:04 PM(UTC-7) |
| 658 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Not much focus here, certainly no game plan strategy, it seems | Read | 6/14/2020 | 6/14/2020 3:40:04 PM(UTC-7) |
| 659 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Hi Mike it's Ron Amundson. Just wanted to let you know that there are people down behind our building on 10th. They've taken a ladder and climb the fence on the Poquito side. I think it would be a good idea to board up access. I'm afraid some bad actors might break in to your windows that are down low. Call if you want Thanks

Oak, Just got this from Ron. Not sure what it means. So FYI Mike | Read | 6/14/2020 | 6/14/2020 9:32:34 PM(UTC-7) |
| 660 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | If they get into the glosser space / pike basement they are going to get the shit beat out of them by the gun carrying crew from Idaho building that place out!! I'll warn rusty and his guys anyhow.... and check out that back area in the am!!

Oak | Read | 6/14/2020 | 6/14/2020 9:34:59 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 661 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | Loved "If they get into the glosser space / pike basement they are going to get the shit beat out of them by the gun carrying crew from Idaho building that place out!! I'll warn rusty and his guys anyhow.... and check out that back area in the am!! <br><br>Oak" | Sent | 6/14/2020 | 6/14/2020 9:35:48 PM(UTC-7) |
| 662 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I feel better already | Read | 6/14/2020 | 6/14/2020 9:36:55 PM(UTC-7) |
| 663 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Ya, rusty is a great guy... he's not afraid of anything going on. The dude belongs in hunters... a tough country guy. | Read | 6/14/2020 | 6/14/2020 9:42:06 PM(UTC-7) |
| 664 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | https://www.capitolhillseattle.com/2020/06/one-reported-dead-one-wounded-in-overnight-capitol-hill-protest-zone-shooting/ | Sent | 6/20/2020 | 6/20/2020 8:53:06 AM(UTC-7) |
| 665 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | 2 shot 1 killed in shooting at Chop last night | Sent | 6/20/2020 | 6/20/2020 8:53:06 AM(UTC-7) |
| 666 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | This is good. | Read | 6/20/2020 | 6/20/2020 9:17:38 AM(UTC-7) |
| 667 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Certainly not surprising, given what's going on, or NOT going on! But, sad. | Read | 6/20/2020 | 6/20/2020 9:20:35 AM(UTC-7) |
| 668 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | I just heard from Tracy taylor who heard from someone from the city that they are going to try and clear it this AM. Hopefully it's true | Sent | 6/20/2020 | 6/20/2020 10:37:51 AM(UTC-7) |
| 669 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | I'm going up there now... I'll report. | Read | 6/20/2020 | 6/20/2020 11:22:11 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 670 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | Liked "I'm going up there now... I'll report." | Sent | 6/20/2020 | 6/20/2020 11:23:19 AM(UTC-7) |
| 671 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I'm standing by.,, | Read | 6/20/2020 | 6/20/2020 11:49:55 AM(UTC-7) |
| 672 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Nothing different... just a wired feel of unrest up here right. Ow | Read | 6/20/2020 | 6/20/2020 12:44:41 PM(UTC-7) |
| 673 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Re: City of Seattle leasing Riviter space, I just don't see it, and we want to be cautious about getting tangled in some City/BLM relationship. Also who is BLM? I know there a big blow up about soliciting funds to the BLM Foundation, which it turned out didn't exist . Hear them out , but can't see it, myself. As either helping the City or us.<br><br>Mike | Read | 6/20/2020 | 6/20/2020 7:11:33 PM(UTC-7) |
| 674 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Let's learn more about the idea and proceed cautiously. We are on it. Headed back up to the zone now. | Read | 6/20/2020 | 6/20/2020 7:13:42 PM(UTC-7) |
| 675 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | I hear you. This has to be   beneficial to the the neighborhood (excuse for removing the occupation) and some sort of up side for us, financially and publicly | Sent | 6/20/2020 | 6/20/2020 7:13:46 PM(UTC-7) |
| 676 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ok thanks! Sorry my Wifi is down and can't talk to Jenny....man, I don't think she would want to talk to me, as BLM wouldn't be the main subject, or "WTF are you think...?" | Read | 6/20/2020 | 6/20/2020 7:21:45 PM(UTC-7) |
| 677 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | Loved "Ok thanks! Sorry my Wifi is down and can't talk to Jenny....man, I don't think she would want to talk to me, as BLM wouldn't be the main subject, or "WTF are you think...?"" | Sent | 6/20/2020 | 6/20/2020 7:24:18 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 678 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | https://www.lawenforcementtoday.com/american-patriots-are-planning-to-retake-the-so-called-seattle-autonomous-zone-from-chaz-insurrectionists/ | Read | 6/21/2020 | 6/21/2020 10:36:04 AM(UTC-7) |
| 679 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Well, at least this would be a worst case end date! | Read | 6/21/2020 | 6/21/2020 10:36:18 AM(UTC-7) |
| 680 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | Just got off the phone with Steven Shain who works on real estate projects for the city. They want to lease the Riveter space from us ASAP and open it up to the "leadership" of the occupy Group and then have the police take back possession of the E. Precinct. I said we have no interest in making their problem our problem. They have no idea how to get out of this and the fact that this is the best idea they have shows just what poor leaders we have in this City. Even the real estate guy said he is disgusted with the lack of city management! | Sent | 6/21/2020 | 6/21/2020 10:44:17 AM(UTC-7) |
| 681 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Pass on that idea. They would totally trash the building. | Read | 6/21/2020 | 6/21/2020 10:49:02 AM(UTC-7) |
| 682 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Good thinking...ON OUR PART!!! Dits!! All dits | Read | 6/21/2020 | 6/21/2020 12:29:05 PM(UTC-7) |
| 683 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | I just got off the phone with the mayor and the sr. Deputy mayor who provided more detail into what this would be. It is separate from CHOP. Can the three of us jump on a quick call? Or, would you like me to email a summary? | Sent | 6/21/2020 | 6/21/2020 2:02:38 PM(UTC-7) |
| 684 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | I'm on with patty for next 30.... I trust whatever you and mm come up with! | Read | 6/21/2020 | 6/21/2020 2:04:32 PM(UTC-7) |
| 685 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Okay. I've available. Give me a time we can all iPhone group call | Read | 6/21/2020 | 6/21/2020 2:59:25 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 686 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | I just sent over an email summary. Review and let's discuss. Does 4 work for everyone? | Sent | 6/21/2020 | 6/21/2020 3:01:15 PM(UTC-7) |
| 687 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Sure | Read | 6/21/2020 | 6/21/2020 3:02:07 PM(UTC-7) |
| 688 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Yes, how hook up? | Read | 6/21/2020 | 6/21/2020 3:11:52 PM(UTC-7) |
| 689 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | I can initiate the call. | Sent | 6/21/2020 | 6/21/2020 3:12:34 PM(UTC-7) |
| 690 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Mike, just call Jill when you can... she's the expert. If you can do a three way, I'm around. But after reading hills email, it seems she has a wonderful handle on our needs if this was to proceed. | Read | 6/21/2020 | 6/21/2020 3:13:05 PM(UTC-7) |
| 691 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ok, will do at 4pm Jill. But, regardless of what is said as a "plan" from Mayor, she's far better with words then acts or facts. She's desperate to salvage her political career. Her father was highly respected state Senator for years, ran for Governor, barley Lost to Evans. We | Read | 6/21/2020 | 6/21/2020 3:55:40 PM(UTC-7) |
| 692 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jill will work with City on their LOI which will have to cover their intent and timing as well as use of space. Jill will contact John Hollihan to rep us, as we need tight use definitions and easy , quick outs if broken. We are NOT in this one for the money!!! If it happens..., Thanks Jill, you're doing a great job, Mike | Read | 6/21/2020 | 6/21/2020 5:06:30 PM(UTC-7) |
| 693 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | | Read | 6/21/2020 | 6/21/2020 5:07:26 PM(UTC-7) |
| 694 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | Another shooting last night. | Sent | 6/22/2020 | 6/22/2020 6:51:31 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 695 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | https://www.capitolhillseattle.com/2020/06/report-of-another-shooting-near-capitol-hill-protest-camp/ | Sent | 6/22/2020 | 6/22/2020 6:51:33 AM(UTC-7) |
| 696 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Tipping point? I hope | Read | 6/22/2020 | 6/22/2020 7:34:48 AM(UTC-7) |
| 697 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I wish, but question whether City knows what or how to force change in CHAZ. There is no such basis or validity in the "independence " and authority of CHAZ, other then the threat of conflict and violence. It's a no win negotiation with a few "leaders" and a probably small, demanding group that wants open conflict. But, I'd love to be wrong, on this one! Beautiful day, though... | Read | 6/22/2020 | 6/22/2020 7:45:45 AM(UTC-7) |
| 698 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | +12069722800 (Michael Malone) | I think you are spot in on this one. I've seen several messages this morning calling for her resignation. | Sent | 6/22/2020 | 6/22/2020 7:47:21 AM(UTC-7) |
| 699 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | It would prefer "calls for her ACTION". At least there are alternatives there! | Read | 6/22/2020 | 6/22/2020 7:54:33 AM(UTC-7) |
| 700 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Sdot and police trying to come down 12th with trucks to take barricades.... there is a stand off. Pretty intense. We will follow this. | Read | 6/26/2020 | 6/26/2020 8:05:50 AM(UTC-7) |
| 701 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Protestors layed in front of the trucks... city backed off... now staffed two blocks away by Seattle u.  They need to bring in 100 police and just end this. | Read | 6/26/2020 | 6/26/2020 8:20:57 AM(UTC-7) |
| 702 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I'm at garage heading up. Where y'at? | Read | 6/26/2020 | 6/26/2020 8:21:33 AM(UTC-7) |
| 703 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Walking back to office... I think this stand off could last a while. | Read | 6/26/2020 | 6/26/2020 8:22:01 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 704 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Drive down 12th, you should see it | Read | 6/26/2020 | 6/26/2020 8:22:13 AM(UTC-7) |
| 705 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | I just did | Sent | 6/26/2020 | 6/26/2020 8:22:55 AM(UTC-7) |
| 706 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | Evidently the mayor and Scoggins are meeting at the church to discuss with chop leaders. This is being handed out. | Sent | 6/26/2020 | 6/26/2020 3:34:29 PM(UTC-7) |
| 707 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Early protests went off well. No damage, they are now marching to downtown. Fingers crossed they stay downtown!!!! | Read | 7/25/2020 | 7/25/2020 3:56:49 PM(UTC-7) |
| 708 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Have guys on call if we need to act! | Read | 7/25/2020 | 7/25/2020 3:57:05 PM(UTC-7) |
| 709 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Spoke too soon, they just started a fire in the youth Jail. Here is a pic my buddy took from his boat | Read | 7/25/2020 | 7/25/2020 4:10:57 PM(UTC-7) |
| 710 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | | Read | 7/25/2020 | 7/25/2020 4:11:19 PM(UTC-7) |
| 711 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Phew! The day is young, but get otta our back yard! Just met with Von Miles re dumpster log cabin. I've structured a great tax strategy he can implement. He's on! No price yet, but the farther he comes along, there's no turning back!! Hager has "full price" offer pending...."but certainly interested in a strong back up offer.." as Jimmy said, "anything is better then that bitch, all good.." | Read | 7/25/2020 | 7/25/2020 5:22:52 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 712 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Protesters now at broadway and pine. It's getting ugly, but police are being tough!! I love to see it. We will defiantly have windows broken. Stay tuned | Read | 7/25/2020 | 7/25/2020 5:29:01 PM(UTC-7) |
| 713 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Police using a ton of flash bangs which is working! | Read | 7/25/2020 | 7/25/2020 5:29:21 PM(UTC-7) |
| 714 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | I'm following on TV and Twitter. The New York Times is tweeting about this! | Sent | 7/25/2020 | 7/25/2020 5:47:30 PM(UTC-7) |
| 715 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Go protest in front of the federal buildings for gods sake!! | Read | 7/25/2020 | 7/25/2020 5:48:19 PM(UTC-7) |
| 716 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | Loved "Go protest in front of the federal buildings for gods sake!!" | Sent | 7/25/2020 | 7/25/2020 5:48:39 PM(UTC-7) |
| 717 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jenny, Sorry to bother you, but I'm speaking for over 118 business owners and landlords in our Pike/Pine Overlay. We have spent the last 4 weeks helping each other remove graffiti and plywood from our windows in an effort to bring our urban neighborhood closer to normal. Please remove the barricade, fencing and plywood from our East Precinct Building. Help us, support us in getting our businesses back, our many apartment residents more comfortable. Remove the squatters and open our park. Please. We support you and the SPD. We are doing our part, but the City must help us. I have taken the liberty of copying Adrian Diaz on this note. Please join us in trying to make things better. Thank you so very much, Jenny. Mike Michael J Malone_ | Read | 10/1/2020 | 10/1/2020 3:44:53 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
| 718 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Jenny, Some time this week to meet for 45 min? Up here in old Riveter space or your offices. Either. There are 9 of us, Sheila/SCC, Linda Derschang, Don Blakeney, etc Residents, business owners, highly respected neighborhood leaders. Full list and background before gathering. We care, we are hurting, both financial and emotional. It needn't be this way, Jenny. Help us, please. Thank you, Respectfully, Mike<br><br>Michael J Malone | Read | 10/5/2020 | 10/5/2020 12:41:15 PM(UTC-7) |
| 719 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Mike, the office has been trying to arrange this. As I understand it, there was a concern everything had to go through your lawyers because of the lawsuit. But I am anxious to meet. Jenny Jenny, Yes, good conversations with Sabrina. No lawyers, not necessary, this is not "the" or a lawsuit, but residents, business owners, property owners. We all work together in this hood. We all have worked hard these last 5 weeks to get back to some sort of physical normality. We have to. We are just pleading for your help and understanding. SPD is our neighbor, too. We had arranged for 130 potted flowers we were going to all plant in the East Precinct's flower boxes, just before it all flared up again. We could meet this week or Thursday or Friday next week. Sabrina has been very nice and helpful. Let us help you, help us get our Precinct and Park back and back to looking normal, not like Beirut! Thanks Jenny for your empathy. Mike_ | Read | 10/17/2020 | 10/17/2020 5:04:10 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 720 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jenny, It's been over a week and we've not heard back from you regarding your suggested meeting with us on Pike/Pine and CA Park. We are standing by....hanging on, as best we can. Thank you, and let's sit down, please! Mike Malone, et al<br><br>Mike, the office has been trying to arrange this. As I understand it, there was a concern everything had to go through your lawyers because of the lawsuit. But I am anxious to meet. Jenny Jenny,<br><br>Yes, good conversations with Sabrina. No lawyers, not necessary, this is not "the" or a lawsuit, but residents, business owners, property owners. We all work together in this hood. We all have worked hard these last 5 weeks to get back to some sort of physical normality. We have to. We are just pleading for your help and understanding. SPD is our neighbor, too. We had arranged for 130 potted flowers we were going to all plant in the East Precinct's flower boxes, just before it all flared up again. We could meet this week or Thursday or Friday next week. Sabrina has been very nice and helpful. Let us help you, help us get our Precinct and Park back and back to looking normal, not like Beirut! Thanks Jenny for your empathy. Mike<br><br>Re: Looking forward to connect.. i am sure one of those days | Read | 10/18/2020 | 10/18/2020 8:54:00 AM(UTC-7) |
| 721 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Read | 11/17/2020 | 11/17/2020 8:20:55 AM(UTC-8) |
| 722 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | | Read | 11/17/2020 | 11/17/2020 8:24:27 AM(UTC-8) |
| 723 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Read | 11/21/2020 | 11/21/2020 1:34:23 PM(UTC-8) |
| 724 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jenny just texted me and asked to speak tomorrow.. Hmmm? | Read | 11/21/2020 | 11/21/2020 3:07:56 PM(UTC-8) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 725 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | Great! | Sent | 11/21/2020 | 11/21/2020 3:09:16 PM(UTC-8) |
| 726 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Any news other than we can't do anything would be good news. Please report back tomorrow! | Read | 11/21/2020 | 11/21/2020 3:09:25 PM(UTC-8) |
| 727 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | She just texted , we're setting a time to speak. Hope it doesn't interfere with my chaise lounge time! | Read | 11/21/2020 | 11/21/2020 4:02:23 PM(UTC-8) |
| 728 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Mike, Talked to Dep Mayor Casey Sixkiller. He is on point and will follow up with you and your team. I am always available and will remain "attentive". Let's make progress! Jenny | Read | 11/23/2020 | 11/23/2020 9:34:03 PM(UTC-8) |
| 729 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | Well, that sounds promising! Let's see results! | Sent | 11/23/2020 | 11/23/2020 9:45:12 PM(UTC-8) |
| 730 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jill, We can't be that presumptuous in this situation. We need to be a big part of creating results, demonstrating local resident support of clear out, clean up, making needed change. And, if we are moderately successful, this community action may continue into other areas, like Denny Park, Ballard, Sam Smith Park, etc | Read | 11/24/2020 | 11/24/2020 7:15:56 AM(UTC-8) |
| 731 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | Of course Mike. If they will officially open the park, there is a group of residents that have started the preliminary planning of a neighbors park clean up. There is a ton of support. | Sent | 11/24/2020 | 11/24/2020 7:19:29 AM(UTC-8) |
| 732 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 733 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jenny, Well spoken. Tough decision, good for you. I only want to help you in this challenge. Best, Mike Malone  Thanks, Mike. I appreciate it - and I am counting on you! Time to build back the city we love Jenny | Read | 12/8/2020 | 12/8/2020 7:52:29 AM(UTC-8) |
| 734 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 735 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Mark, Mike Malone, Hunters Capital here... For the last 6 months or so, a impressive group of Pike/Pine land owners/ developers have been working to get the City to clear out Cal Anderson Park and restore the SPD East Precinct back to being a "friendly neighbor ", rather then a sight from Beirut! It's great to see companies like Gerding Edlen and Mill Creek get into neighborhood engagement, rather then just permits and construction. I think you could do a terrific story showing how RE Developers really care are the neighborhoods their investing in. I would love to see some press on Pike/Pine that's not about Cops and Protesters!! Could we chat ? Mike | Read | 12/14/2020 | 12/14/2020 11:57:11 AM(UTC-8) |
| 736 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Police going in the park hard!! I love it! | Read | 12/18/2020 | 12/18/2020 8:03:25 AM(UTC-8) |
| 737 | 682 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | Little group by college does not know what to do with the overwhelming force of the police! | Read | 12/18/2020 | 12/18/2020 8:07:29 AM(UTC-8) |
| 738 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 739 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | Just left the cabin. I take a day off of work, and someone dies | Sent | 6/20/2020 | 6/20/2020 2:48:30 PM(UTC-7) |
| 740 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | Oh dear!  Do you mean the shooting in CHOP or something closer to family?! | Read | 6/20/2020 | 6/20/2020 2:49:11 PM(UTC-7) |
| 741 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | My office building and 2 other of my buildings are inside CHOP | Sent | 6/20/2020 | 6/20/2020 2:49:40 PM(UTC-7) |
| 742 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | I couldn't tell from the map if you were inside or outside.  Are you OK? | Read | 6/20/2020 | 6/20/2020 2:50:02 PM(UTC-7) |
| 743 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | It's been awful. Especially with our mayor pretending all is well. Jonestown. | Sent | 6/20/2020 | 6/20/2020 2:50:20 PM(UTC-7) |
| 744 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | It's nice to get another perspective.  I have a bunch of students (well, college age now) who are involved in the protests, and they insist everything is fine.  I don't believe Faux news, but I don't believe them either. | Read | 6/20/2020 | 6/20/2020 2:51:10 PM(UTC-7) |
| 745 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | It's fine from about 2Pm - 8PM | Sent | 6/20/2020 | 6/20/2020 2:51:50 PM(UTC-7) |
| 746 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | I don't even like walking through at 10AM | Sent | 6/20/2020 | 6/20/2020 2:52:06 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 747 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | Yikes, that's not cool.  I would expect mornings to be calmer.  I wasn't surprised about something going down at 2:30 am, but 10 am?!? | Read | 6/20/2020 | 6/20/2020 2:52:34 PM(UTC-7) |
| 748 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | A coworker was there at 12:30 today and a huge fight broke out with fist punching and knives. In the middle of around street | Sent | 6/20/2020 | 6/20/2020 2:53:25 PM(UTC-7) |
| 749 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | Sounds like a good time to be working from home. | Read | 6/20/2020 | 6/20/2020 2:53:54 PM(UTC-7) |
| 750 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | No one was breaking it up, just running towards people videoing and putting their hands up so they couldn't. I can't make this stuff up. | Sent | 6/20/2020 | 6/20/2020 2:54:06 PM(UTC-7) |
| 751 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | I'm in the off 10 hrs/day | Sent | 6/20/2020 | 6/20/2020 2:54:25 PM(UTC-7) |
| 752 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | Office | Sent | 6/20/2020 | 6/20/2020 2:54:28 PM(UTC-7) |
| 753 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | One of our new math teachers is married to a policeman.  She tells me the same kind of thing.  Ugh… | Read | 6/20/2020 | 6/20/2020 2:54:56 PM(UTC-7) |
| 754 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | Be safe.  It does sound like it's escalating. . . I hope they finally start to clamp down a bit with the most recent events. Sawant is such an idiot. | Read | 6/20/2020 | 6/20/2020 2:56:07 PM(UTC-7) |
| 755 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | We have several secret meetings a week with small businesses and building owners trying to make progress with the mayor to bring in support. Everyone fears retaliation | Sent | 6/20/2020 | 6/20/2020 2:56:29 PM(UTC-7) |
| 756 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | We are working on a lawsuit | Sent | 6/20/2020 | 6/20/2020 2:57:07 PM(UTC-7) |
| 757 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +14255022238 (Karen Jones) | | I can imagine.  What's frustrating is that the area has ~ what ~ 2% black population?  Good for you! | Read | 6/20/2020 | 6/20/2020 2:57:15 PM(UTC-7) |
| 758 | 706 | +14255022238 (Karen Jones) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14255022238 (Karen Jones) | $30k just to file it | Sent | 6/20/2020 | 6/20/2020 2:57:19 PM(UTC-7) |
| 759 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 760 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062299983 (Sara Meadows) | I've been thinking about you both a lot and hope you are managing OK through this. I can't even imagine what this is like for you Dhani. Whatever I am feeling, it must be 1000x harder for you. I'm sorry. | Sent | 6/2/2020 | 6/2/2020 11:18:40 AM(UTC-7) |
| 761 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12062299983 (Sara Meadows) | | Oh thank u. Complicated for sure. I was thinking about u last night since there was a riot near u guys. Did it stay enough away to not impact u? | Read | 6/2/2020 | 6/2/2020 11:36:12 AM(UTC-7) |
| 762 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062299983 (Sara Meadows) | Not our house, but my buildings were impacted. Lots of graffiti and some broken windows. It was worse on Saturday and Sunday night. | Sent | 6/2/2020 | 6/2/2020 12:41:27 PM(UTC-7) |
| 763 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062299983 (Sara Meadows) | | Sent | 6/2/2020 | 6/2/2020 12:45:22 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 764 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062299983 (Sara Meadows) | Check out Carlos this morning! | Sent | 6/2/2020 | 6/2/2020 12:45:23 PM(UTC-7) |
| 765 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062299983 (Sara Meadows) | | Sent | 6/2/2020 | 6/2/2020 12:45:40 PM(UTC-7) |
| 766 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062299983 (Sara Meadows) | He has done like 200 lineal feet of plywood on windows | Sent | 6/2/2020 | 6/2/2020 12:45:40 PM(UTC-7) |
| 767 | 732 | +12062299983 (Sara Meadows) +12063006995 (Jill Cronauer) | iMessages | +12062299983 (Sara Meadows) | | Wow | Read | 6/2/2020 | 6/2/2020 12:58:28 PM(UTC-7) |
| 768 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 769 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069728815 (Barbara Malone) | Sorry i didn't get to this yesterday. I was running around helping board up windows and source more material into the evening. | Sent | 6/4/2020 | 6/4/2020 8:42:24 AM(UTC-7) |
| 770 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069728815 (Barbara Malone) | I'll take a look at the website today | Sent | 6/4/2020 | 6/4/2020 8:42:46 AM(UTC-7) |
| 771 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12069728815 (Barbara Malone) | | Oh i am so sorry. Tenants must be pretty anxious.  Hope it all calms down. | Read | 6/4/2020 | 6/4/2020 8:43:27 AM(UTC-7) |
| 772 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069728815 (Barbara Malone) | A lot of feelings around here | Sent | 6/4/2020 | 6/4/2020 8:44:09 AM(UTC-7) |
| 773 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12069728815 (Barbara Malone) | | Did we send a short note to all tenants voicing support for peaceful commentary or something like that or just staying quiet? | Read | 6/4/2020 | 6/4/2020 8:56:48 AM(UTC-7) |
| 774 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12069728815 (Barbara Malone) | I speak with tenants individually. It's a very tricky situation because the protests are severely negatively impacting many of our tenants, just when they spent so much $ and timing ramping back up. Now they are completely shut down and boarded up, creeping closer and closer to insolvency. They want to stand in solidarity with the protesters but it comes with a much greater personal sacrifice than those who roll into town for the afternoon. | Sent | 6/4/2020 | 6/4/2020 9:10:19 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 775 | 795 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) | iMessages | +12069728815 (Barbara Malone) | | | Yes i agree. I would love to talk and see how we can support in some way using our community platform. Maybe thats too much for michael.  I just sent you a letter chihulys sent.  Also separately seattle colleges so important for education, free tuition etc, how is that event organized? Mm said something about a table at car cars and not abiding by covid19 gathering rules. I will speak with him later of course as I dont know all the details. Can gather here with spacing etc? _ | Read | 6/4/2020 | 6/4/2020 9:14:49 AM(UTC-7) |
| 776 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 777 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Sorry to bother you. Mayor is calling wanting to rent the riveter's space. Can we chat briefly about this? | Sent | 6/20/2020 | 6/20/2020 6:35:09 PM(UTC-7) |
| 778 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | So, Ben is starting to freak me out about the backlash included with filing a lawsuit of this degree - warning we should be ready for all sorts of crazy things... death threats, posting personal addresses on the internet, etc. strongly advises we should take down our personal photos and names on the website until this is over. | Sent | 6/23/2020 | 6/23/2020 9:01:19 PM(UTC-7) |
| 779 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | I think the majority will continue to focus on car tender (they've received death threats already) but we should really try to distance our team personally just so we are not bombarded. No one likes to be threatened | Sent | 6/23/2020 | 6/23/2020 9:04:25 PM(UTC-7) |
| 780 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 781 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | This is a good watch. Only the first 10 or so minutes. | Sent | 6/26/2020 | 6/26/2020 9:33:05 PM(UTC-7) |
| 782 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | https://m.facebook.com/story.php?story_fbid=5661668240 94830&id=256456004789181&_rdr | Sent | 6/26/2020 | 6/26/2020 9:33:07 PM(UTC-7) |
| 783 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Summary is the list of demands are out of date. No real protesters left. Love this guy. | Sent | 6/26/2020 | 6/26/2020 9:38:50 PM(UTC-7) |
| 784 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | | Looks like movement on Sunday. Fingers crossed | Read | 6/26/2020 | 6/26/2020 9:57:04 PM(UTC-7) |
| 785 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | | Sent | 6/29/2020 | 6/29/2020 5:12:23 PM(UTC-7) |
| 786 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Nothing happening. | Sent | 6/29/2020 | 6/29/2020 5:12:33 PM(UTC-7) |
| 787 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | | +12062763366 (Michael Oaksmith) | Do you happen to know the amount of power available at Jergens | Sent | 7/1/2020 | 7/1/2020 11:34:48 AM(UTC-7) |
| 788 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 789 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12062763366 (Michael Oaksmith) | Just found out the Mayor is an investor in the Riveter... | Sent | 7/6/2020 | 7/6/2020 10:46:56 AM(UTC-7) |
| 790 | 855 | +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | | Wow! | Read | 7/6/2020 | 7/6/2020 10:50:40 AM(UTC-7) |
| 791 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 792 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Just shared your phone # with Sabrina from the mayors office | Read | 6/8/2020 | 6/8/2020 4:50:48 PM(UTC-7) |
| 793 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | I'm case you get a call | Read | 6/8/2020 | 6/8/2020 4:50:59 PM(UTC-7) |
| 794 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Arson rumors | Read | 6/8/2020 | 6/8/2020 4:51:22 PM(UTC-7) |
| 795 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | We are on it. Boarding up juice box right now. | Sent | 6/8/2020 | 6/8/2020 4:52:06 PM(UTC-7) |
| 796 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | +12068519285 (Tracy Taylor) | Michael wells actually called my cell! | Sent | 6/8/2020 | 6/8/2020 4:52:16 PM(UTC-7) |
| 797 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | There's a sidewalk cafe conversation with the city today. I asked the mayors office to send you and invite | Read | 6/10/2020 | 6/10/2020 9:55:05 AM(UTC-7) |
| 798 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | I'm also forwarding | Read | 6/10/2020 | 6/10/2020 9:55:11 AM(UTC-7) |
| 799 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | I received it | Sent | 6/10/2020 | 6/10/2020 9:55:20 AM(UTC-7) |
| 800 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Great | Read | 6/10/2020 | 6/10/2020 9:55:29 AM(UTC-7) |
| 801 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | I have a conference call at 11 with a tenant that might run over | Sent | 6/10/2020 | 6/10/2020 9:55:41 AM(UTC-7) |
| 802 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Streets already closed | Read | 6/10/2020 | 6/10/2020 9:55:47 AM(UTC-7) |
| 803 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | The people closed it | Read | 6/10/2020 | 6/10/2020 9:56:04 AM(UTC-7) |
| 804 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Would you and peter sign on to a letter to the mayor demanding she steps in and removes the barricades so we can get back to work? | Sent | 6/10/2020 | 6/10/2020 9:56:46 AM(UTC-7) |
| 805 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | We are about 2 steps away from another occupy Seattle | Sent | 6/10/2020 | 6/10/2020 9:57:13 AM(UTC-7) |
| 806 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | I think we demand phase 4 now | Read | 6/10/2020 | 6/10/2020 9:57:15 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 807 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Laughed at "I think we demand phase 4 now" | Sent | 6/10/2020 | 6/10/2020 9:57:22 AM(UTC-7) |
| 808 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Depends on the letter. I kind of think wait through the weekend | Read | 6/10/2020 | 6/10/2020 9:57:54 AM(UTC-7) |
| 809 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Friday and Saturday are going to get crazy and then I think it will lose steam. | Read | 6/10/2020 | 6/10/2020 9:58:29 AM(UTC-7) |
| 810 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | But there will be a residual mess | Sent | 6/10/2020 | 6/10/2020 9:59:08 AM(UTC-7) |
| 811 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | I agree but I also think we will become a target if we push back right now and I don't want the windows blown. | Read | 6/10/2020 | 6/10/2020 9:59:51 AM(UTC-7) |
| 812 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | How was the meeting | Read | 6/11/2020 | 6/11/2020 7:34:21 PM(UTC-7) |
| 813 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | It was OK. Two consensual asks: remove the street barricades and remove port-a potties. | Sent | 6/11/2020 | 6/11/2020 8:16:27 PM(UTC-7) |
| 814 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | How are things for you all during the day? | Sent | 6/11/2020 | 6/11/2020 8:16:54 PM(UTC-7) |
| 815 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Who was there | Read | 6/11/2020 | 6/11/2020 8:17:01 PM(UTC-7) |
| 816 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | It's crazy | Read | 6/11/2020 | 6/11/2020 8:17:09 PM(UTC-7) |
| 817 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Our street was inaccessible at the end of the day | Read | 6/11/2020 | 6/11/2020 8:17:24 PM(UTC-7) |
| 818 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Liked "It was OK. Two consensual asks: remove the street barricades and remove port-a potties. " | Read | 6/11/2020 | 6/11/2020 8:19:33 PM(UTC-7) |
| 819 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Why do you want to know who was there? Can I trust you? Or Are you a CHAZ ♀ | Sent | 6/11/2020 | 6/11/2020 8:21:29 PM(UTC-7) |
| 820 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Laughed at "Why do you want to know who was there? Can I trust you? Or Are you a CHAZ ♀ " | Read | 6/11/2020 | 6/11/2020 8:21:44 PM(UTC-7) |
| 821 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Not very many. Kari from juice box, Sabrina from city, Cheif Scoggins (SFD), a rep from SDOT, a rep from health department out reach, rain city Gym owner (I think that's the biz), Liz from Poquitos, Freddy and I think the owner of Vermillion (that's an assumption based on her comments) | Sent | 6/11/2020 | 6/11/2020 8:33:53 PM(UTC-7) |
| 822 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | What do you mean consensual asks | Read | 6/11/2020 | 6/11/2020 8:34:53 PM(UTC-7) |
| 823 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Are they going to do that? | Read | 6/11/2020 | 6/11/2020 8:35:02 PM(UTC-7) |

73

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 824 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Those were our requests | Sent | 6/11/2020 | 6/11/2020 8:35:20 PM(UTC-7) |
| 825 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | | Read | 6/11/2020 | 6/11/2020 8:35:29 PM(UTC-7) |
| 826 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | I saw it | Sent | 6/11/2020 | 6/11/2020 8:35:42 PM(UTC-7) |
| 827 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | I actually sent it to Joey | Sent | 6/11/2020 | 6/11/2020 8:35:48 PM(UTC-7) |
| 828 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Sounds like the M is for free love | Read | 6/11/2020 | 6/11/2020 8:35:50 PM(UTC-7) |
| 829 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Ha | Read | 6/11/2020 | 6/11/2020 8:35:54 PM(UTC-7) |
| 830 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | He sent it to me and I sent it to you | Read | 6/11/2020 | 6/11/2020 8:36:06 PM(UTC-7) |
| 831 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Who knows what is her plan | Sent | 6/11/2020 | 6/11/2020 8:36:10 PM(UTC-7) |
| 832 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Can you read a letter? It's a little rough and needs some smoothing. | Read | 6/12/2020 | 6/12/2020 4:15:53 PM(UTC-7) |
| 833 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Sure | Sent | 6/12/2020 | 6/12/2020 4:17:36 PM(UTC-7) |
| 834 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Driving now | Sent | 6/12/2020 | 6/12/2020 4:17:38 PM(UTC-7) |
| 835 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Sent it via email | Read | 6/12/2020 | 6/12/2020 4:18:13 PM(UTC-7) |
| 836 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | We want to focus on safety questions | Read | 6/12/2020 | 6/12/2020 4:18:27 PM(UTC-7) |
| 837 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Great email. | Sent | 6/12/2020 | 6/12/2020 4:45:45 PM(UTC-7) |
| 838 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | | Read | 6/18/2020 | 6/18/2020 5:29:49 AM(UTC-7) |
| 839 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | | Read | 6/18/2020 | 6/18/2020 5:30:01 AM(UTC-7) |
| 840 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Option 2a looks a lot better | Sent | 6/18/2020 | 6/18/2020 5:48:00 AM(UTC-7) |
| 841 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Yep. That's what we said | Read | 6/18/2020 | 6/18/2020 5:48:42 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 842 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Call me when you can | Read | 6/19/2020 | 6/19/2020 12:24:52 PM(UTC-7) |
| 843 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | We met | Read | 6/19/2020 | 6/19/2020 1:52:26 PM(UTC-7) |
| 844 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | And... | Sent | 6/19/2020 | 6/19/2020 5:14:47 PM(UTC-7) |
| 845 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | We didn't hear a plan, but it was a pretty frank conversation. | Read | 6/19/2020 | 6/19/2020 5:15:53 PM(UTC-7) |
| 846 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | I guess the question is what do you see happening with the park that won't ignite more rioting? | Read | 6/19/2020 | 6/19/2020 5:16:31 PM(UTC-7) |
| 847 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | They are looking for suggestions and I think you should talk to Shefali directly. | Read | 6/19/2020 | 6/19/2020 5:17:04 PM(UTC-7) |
| 848 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Can you connect me? | Sent | 6/19/2020 | 6/19/2020 6:33:33 PM(UTC-7) |
| 849 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 850 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Sounds like the chop may be cleared today. | Read | 6/20/2020 | 6/20/2020 10:34:37 AM(UTC-7) |
| 851 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Peters friend Felicia would what her story. | Read | 6/22/2020 | 6/22/2020 9:39:27 AM(UTC-7) |
| 852 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Tell her story? | Sent | 6/22/2020 | 6/22/2020 9:39:43 AM(UTC-7) |
| 853 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Can I put her in contact with our attorney? | Sent | 6/22/2020 | 6/22/2020 9:40:03 AM(UTC-7) |
| 854 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | About getting id | Read | 6/22/2020 | 6/22/2020 9:40:03 AM(UTC-7) |
| 855 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Fantastic | Sent | 6/22/2020 | 6/22/2020 9:40:11 AM(UTC-7) |
| 856 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Check with peter. | Read | 6/22/2020 | 6/22/2020 9:40:34 AM(UTC-7) |
| 857 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | Ok to mention you as the source of my info? | Sent | 6/22/2020 | 6/22/2020 2:26:44 PM(UTC-7) |
| 858 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Descends on what info? | Read | 6/22/2020 | 6/22/2020 2:27:12 PM(UTC-7) |
| 859 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +12068519285 (Tracy Taylor) | For his friend being stopped befor entering her apt | Sent | 6/22/2020 | 6/22/2020 2:27:47 PM(UTC-7) |
| 860 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | Oh yes | Read | 6/22/2020 | 6/22/2020 2:27:55 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 861 | 879 | +12068519285 (Tracy Taylor) +12063006995 (Jill Cronauer) | iMessages | +12068519285 (Tracy Taylor) | | | Read | 6/24/2020 | 6/24/2020 7:57:35 PM(UTC-7) |
| 862 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 863 | 887 | +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +12063006995 (Jill Cronauer) | +14258947222 (Christopher Hearne) | More Cure windows broken last night | Sent | 12/31/2020 | 12/31/2020 7:28:44 AM(UTC-8) |
| 864 | 887 | +14258947222 (Christopher Hearne) +12063006995 (Jill Cronauer) | iMessages | +14258947222 (Christopher Hearne) | | Ugh! Ok | Read | 12/31/2020 | 12/31/2020 7:29:25 AM(UTC-8) |
| 865 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 866 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Liz, I've had some conversation with Jenny D re our neighborhood and our pulling down the plywood, cleaning off the graffiti and our wanting to get back to some physical normality and the need for the City to clean up the East P building And pull down the barriers. Oh, and Open the park and remove the squatters. She would like to meet next week and I'm putting together a small group to help "motivate " her to act. Can we speak on the phone about this? Call when you can. Mike Malone | Read | 10/2/2020 | 10/2/2020 9:51:49 AM(UTC-7) |
| 867 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 868 | 906 | +12069722800 (Michael Malone)<br>+12063006995 (Jill Cronauer)<br>jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | A)<br>Jenny,<br>Sorry to bother you, but I'm speaking for over 118 business owners and landlords in our Pike/Pine Overlay. We have spent the last 4 weeks helping each other remove graffiti and plywood from our windows in an effort to bring our urban neighborhood closer to normal.<br>Please remove the barricade, fencing and plywood from our East Precinct Building. Help us, support us in getting our businesses back, our many apartment residents more comfortable. Remove the squatters and open our park. Please. We support you and the SPD. We are doing our part, but the City must help us.<br>I have taken the liberty of copying Adrian Diaz on this note. Please join us in trying to make things better.<br>Thank you so very much, Jenny.<br>Mike<br>Michael J Malone<br><br>B)<br>Thanks for the note. Let's pull people together for a conversation on that and other challenges facing Cap Hill. Would welcome the chance.<br>Jenny,<br><br>C)<br>Some time this week to meet for 45 min? Up here in old Riveter space or your offices. Either.<br>There are 9 of us, Sheila/SCC, Linda Derschang, Don Blakeney, etc Residents, business owners, highly respected neighborhood leaders. Full list and background before gathering. | Read | 10/13/2020 | 10/13/2020 5:01:29 PM(UTC-7) |
| 869 | 906 | +12069722800 (Michael Malone)<br>+12063006995 (Jill Cronauer)<br>jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jenny,<br>Thank you for the time and effort of today. It meant a lot, much appreciated, and we need to act.<br>We have immediately begun an effort to show our support for you and for these actions on Capitol Hill.<br>All good.<br>Mike<br><br>Thanks, Mike. Back at you. Thanks most for your love of the city and Cap Hill. None of this is easy. But we can do this. Hopefully some of the changes will move the needle in the very near term.<br><br>Jenny<br><br>Jill,<br>Let's chat about follow up plan, maybe with Nicks help, too | Read | 10/30/2020 | 10/30/2020 9:12:18 AM(UTC-7) |
| 870 | 906 | +12069722800 (Michael Malone)<br>+12063006995 (Jill Cronauer)<br>jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | On it already. I'll send you a draft while you are at hunters next week | Sent | 10/30/2020 | 10/30/2020 9:27:01 AM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 871 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I think we should get multiple groups like Parks Foundation, CHH, etc to "host" the dispersal of petition "backing the Mayor to clear Cal Anderson of campers and return the East Precinct to physical normality..." or something like that. Something that will blast out and get 10,000 signatures to get her the mandate she was asking for yesterday. | Read | 10/30/2020 | 10/30/2020 9:55:33 AM(UTC-7) |
| 872 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | I agree | Sent | 10/30/2020 | 10/30/2020 9:56:02 AM(UTC-7) |
| 873 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | I reached out to parks already | Sent | 10/30/2020 | 10/30/2020 9:56:17 AM(UTC-7) |
| 874 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Make a list of all the Capitol Hill associated agencies or non profits we can motivate | Read | 10/30/2020 | 10/30/2020 9:57:23 AM(UTC-7) |
| 875 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | I think the language we can get people to agree to "open the park, clean the park and provide homeless services and access to shelter" | Sent | 10/30/2020 | 10/30/2020 9:57:24 AM(UTC-7) |
| 876 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ok something like that | Read | 10/30/2020 | 10/30/2020 9:57:50 AM(UTC-7) |
| 877 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Will check now... | Read | 11/3/2020 | 11/3/2020 11:30:35 AM(UTC-8) |
| 878 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 879 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | We are slowing down. I will check on the status of Capitol Hill housing, parks foundation and gsba. None have rolled theirs out yet, but are planning to | Sent | 11/20/2020 | 11/20/2020 3:39:06 PM(UTC-8) |
| 880 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | https://www.change.org/p/seattle-mayor-jenny-durkan-mayor-durkan-we-support-the-opening-of-cal-anderson-park-making-pike-pine-safe-for-all?utm_source=share_petition&utm_medium=custom_url&recruited_by_id=d5d42340-284b-11eb-871a-57be2b29d9d7 | Sent | 11/20/2020 | 11/20/2020 3:39:15 PM(UTC-8) |
| 881 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 882 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +12069722800 (Michael Malone) | Have you watched the new KOMO special? Sequel to Seattle is Dying? | Sent | 12/13/2020 | 12/13/2020 8:41:13 PM(UTC-8) |
| 883 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I had the whole family including Molly watching it as I screen mirrored it off my phone, and your Text popped up in the middle of the screen!! Such a contrast to say our Seattle Times portrayal of homelessness | Read | 12/14/2020 | 12/14/2020 7:35:37 AM(UTC-8) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 884 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +12069722800 (Michael Malone) | https://www.capitolhillseattle.com/2020/12/as-it-prepares-to-clear-cal-anderson-park-city-cites-neighborhood-support-from-nearby-property-owners-seattle-central-college-and-businesses/ | Sent | 12/15/2020 | 12/15/2020 9:26:24 PM(UTC-8) |
| 885 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +12069722800 (Michael Malone) | Mayor pointed to the letter as the reason to sweep the park. That's how it's being interpreting. 25 Police cars lined up on 12th Ave. I'm nervous. I think a reach out to Sheila tomorrow would be good. I think she's nervous too. | Sent | 12/15/2020 | 12/15/2020 9:29:05 PM(UTC-8) |
| 886 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +12069722800 (Michael Malone) | I'm about to send this note out to the signers but hesitating on sheila and Chris' names. Ok to send to everyone? Or should I leave them off? | Sent | 12/16/2020 | 12/16/2020 5:45:55 PM(UTC-8) |
| 887 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Sorry, just saw this. Send all, it's ok. There are interpretation issues, not factual issues. You have to stand up to make change, and you risk taking a few hits when you do... Big help? Thanks | Read | 12/16/2020 | 12/16/2020 6:40:21 PM(UTC-8) |
| 888 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +12069722800 (Michael Malone) | I totally agree. My concern was in that they may not want their email addresses out. Then I remembered that they are public information! | Sent | 12/16/2020 | 12/16/2020 6:41:36 PM(UTC-8) |
| 889 | 906 | +12069722800 (Michael Malone) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Whatever you think is right is fine with me | Read | 12/16/2020 | 12/16/2020 7:21:38 PM(UTC-8) |
| 890 | | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 891 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | Everything ok with your buildings at work? | Read | 6/3/2020 | 6/3/2020 10:35:53 AM(UTC-7) |
| 892 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +14258909084 (Mary Duncan) | | Sent | 6/3/2020 | 6/3/2020 10:36:45 AM(UTC-7) |
| 893 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +14258909084 (Mary Duncan) | All buildings are boarded up. Businesses are spiraling. Another rally starts today at 1:30 | Sent | 6/3/2020 | 6/3/2020 10:37:30 AM(UTC-7) |
| 894 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | So awful | Read | 6/3/2020 | 6/3/2020 10:39:07 AM(UTC-7) |
| 895 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | | +14258909084 (Mary Duncan) | The rallies are peaceful, until late at night when a few start throwing things. The looters know the police will be occupied with the crowds and go around the deserted streets and graffiti and break windows. | Sent | 6/3/2020 | 6/3/2020 10:41:07 AM(UTC-7) |
| 896 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | Yes we have seen it on the news...wish the police could stop the looters. | Read | 6/3/2020 | 6/3/2020 10:42:51 AM(UTC-7) |
| 897 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | https://www.booking.com/searchresults.html?city=2002310 7 | Read | 6/6/2020 | 6/6/2020 1:38:25 PM(UTC-7) |
| 898 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | Any more of your properties get damaged | Read | 6/7/2020 | 6/7/2020 5:29:23 PM(UTC-7) |
| 899 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | How is it going? | Read | 6/8/2020 | 6/8/2020 5:39:57 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 900 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +14258909084 (Mary Duncan) | Eggshells | Sent | 6/8/2020 | 6/8/2020 5:40:17 PM(UTC-7) |
| 901 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 902 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | They're talking about Capitol Hill on CNN right now and the mayor got on and she said that she was at a meeting yesterday with the property owners and it was all going well and everything was safe | Read | 6/12/2020 | 6/12/2020 10:21:19 AM(UTC-7) |
| 903 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +14258909084 (Mary Duncan) | What the fuck | Sent | 6/12/2020 | 6/12/2020 10:24:28 AM(UTC-7) |
| 904 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | OK I listen to it again and she didn't say yesterday she said they've been meeting with property owners and residents and everything was OK and peaceful | Read | 6/12/2020 | 6/12/2020 10:31:59 AM(UTC-7) |
| 905 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +14258909084 (Mary Duncan) | Can you please record that and send to me | Sent | 6/12/2020 | 6/12/2020 10:32:28 AM(UTC-7) |
| 906 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +14258909084 (Mary Duncan) | I would love to send this to the group of 15 business owners that are all INside the occupied zone that met yesterday and she did not show up. The deputy mayor was supposed to come but did not. Not one person from her office. A slap in the face | Sent | 6/12/2020 | 6/12/2020 10:33:41 AM(UTC-7) |
| 907 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +12063006995 (Jill Cronauer) | +14258909084 (Mary Duncan) | I can't think of a business that would support this | Sent | 6/12/2020 | 6/12/2020 10:33:55 AM(UTC-7) |
| 908 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | Just sent it to your email at hunters the first one might be too long so I'm sending a second shorter version | Read | 6/12/2020 | 6/12/2020 10:52:08 AM(UTC-7) |
| 909 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | | Read | 6/12/2020 | 6/12/2020 11:00:39 AM(UTC-7) |
| 910 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | It went in messages | Read | 6/12/2020 | 6/12/2020 11:06:59 AM(UTC-7) |
| 911 | 915 | +14258909084 (Mary Duncan) +12063006995 (Jill Cronauer) jill.cronauer@gmail.com | iMessages | +14258909084 (Mary Duncan) | | Yeah I could not make it work in email | Read | 6/12/2020 | 6/12/2020 11:55:32 AM(UTC-7) |
| 912 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 913 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Jill, I'm just sitting down to read the news. I want to ask how you are doing but that seems to miss the mark. | Read | 6/1/2020 | 6/1/2020 9:51:08 PM(UTC-7) |
| 914 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | I'm depressed | Sent | 6/1/2020 | 6/1/2020 9:51:35 PM(UTC-7) |
| 915 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Shit | Read | 6/1/2020 | 6/1/2020 9:52:00 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
|---|---|---|---|---|---|---|---|---|---|
| 916 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | I just saw it, I'm so sorry | Read | 6/1/2020 | 6/1/2020 9:54:47 PM(UTC-7) |
| 917 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | It's pretty quiet tonight. Saturday night was bad. Worse downtown so you didn't hear too much, but we had broken windows and stored looted. All when retailers are hanging by a thread to survive. Everyday sucks. | Sent | 6/1/2020 | 6/1/2020 10:21:48 PM(UTC-7) |
| 918 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Everyday does suck. I imagine it is extremely hard to watch your neighborhood struggle. | Read | 6/1/2020 | 6/1/2020 10:59:04 PM(UTC-7) |
| 919 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | At least I'm white. I watch black community leaders around me and... we'll, that's at least 100x harder. | Sent | 6/1/2020 | 6/1/2020 11:00:35 PM(UTC-7) |
| 920 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | At least 100x | Read | 6/1/2020 | 6/1/2020 11:02:16 PM(UTC-7) |
| 921 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Lots of hurt all around. If you need someone to lend a hand with cleanup let me know. | Read | 6/2/2020 | 6/2/2020 8:40:34 AM(UTC-7) |
| 922 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Me too | Read | 6/2/2020 | 6/2/2020 9:02:32 AM(UTC-7) |
| 923 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | We are good, thank you | Sent | 6/2/2020 | 6/2/2020 9:02:53 AM(UTC-7) |
| 924 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Saturday night was worse. We just have some windows to board up and lots of graffiti and garbage. No looting. | Sent | 6/2/2020 | 6/2/2020 9:05:30 AM(UTC-7) |
| 925 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 926 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | I'm so sorry Jill. I imagine it is hard to see your neighborhood like this, regardless of professional ties | Read | 6/10/2020 | 6/10/2020 3:50:18 PM(UTC-7) |
| 927 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | You might see positive messages, I just see businesses being smothered by people coming here, taking over and calling it "their neighborhood" | Sent | 6/10/2020 | 6/10/2020 3:52:23 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 928 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I'm sorry Jill. When I was down there on Friday I was thinking about what a vibrant special neighborhood Capitol Hill has been for so many people with so many small businesses and was really proud to know you and what you've done for that community. (And that they poquitos taco box was amazing) I totally get all the feels you must be feeling. | Read | 6/10/2020 | 6/10/2020 3:56:51 PM(UTC-7) |
| 929 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | One of my tenants, an ice-cream shop, has been attacked on social media for not providing Free ice-cream. | Sent | 6/10/2020 | 6/10/2020 3:57:09 PM(UTC-7) |
| 930 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Really? Come on | Read | 6/10/2020 | 6/10/2020 3:57:27 PM(UTC-7) |
| 931 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | There is real work to be done | Read | 6/10/2020 | 6/10/2020 3:57:44 PM(UTC-7) |
| 932 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | I agree with Kelly. And what the hell about the ice cream! | Read | 6/10/2020 | 6/10/2020 4:02:30 PM(UTC-7) |
| 933 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | (not at all the same as boarded up business and systemic struggling) but I'm sitting on the bench in front of my house and two people just had an altercation because a runner was too close to a walker. Lots of swear words in front of my kids and suck my Ds.   i might take up knitting for possums | Read | 6/10/2020 | 6/10/2020 4:04:52 PM(UTC-7) |
| 934 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Jill- I didn't understand the full extent of what is happening in cap hill when we were texting earlier. Sounds scary and I'm sorry | Read | 6/10/2020 | 6/10/2020 8:03:04 PM(UTC-7) |
| 935 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Ok, but this did make me LOL | Sent | 6/10/2020 | 6/10/2020 9:07:46 PM(UTC-7) |
| 936 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | | Sent | 6/10/2020 | 6/10/2020 9:07:59 PM(UTC-7) |
| 937 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | I hope they got their vegan meals | Sent | 6/10/2020 | 6/10/2020 9:08:08 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 938 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | This is all happening because Burning man was cancelled | Sent | 6/10/2020 | 6/10/2020 9:08:35 PM(UTC-7) |
| 939 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Fucking hippies. | Read | 6/10/2020 | 6/10/2020 9:11:40 PM(UTC-7) |
| 940 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | That made me laugh really hard | Read | 6/10/2020 | 6/10/2020 9:11:59 PM(UTC-7) |
| 941 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I lol'd | Read | 6/10/2020 | 6/10/2020 9:12:06 PM(UTC-7) |
| 942 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I'm just reading now on the days events | Read | 6/10/2020 | 6/10/2020 9:12:42 PM(UTC-7) |
| 943 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Oh my | Read | 6/10/2020 | 6/10/2020 9:13:32 PM(UTC-7) |
| 944 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | The GM of poquitos told me that last night they created an area to shoot up. She said the street was littered with zombies . They closed for the night after hearing that and watching armed men walking the street "keeping them safe" | Sent | 6/10/2020 | 6/10/2020 9:15:12 PM(UTC-7) |
| 945 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | What is happening. | Read | 6/10/2020 | 6/10/2020 9:17:21 PM(UTC-7) |
| 946 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | My jaw has dropped | Read | 6/10/2020 | 6/10/2020 9:25:39 PM(UTC-7) |
| 947 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | There is also free bowling, karaoke and a fruit stand... | Sent | 6/10/2020 | 6/10/2020 9:40:52 PM(UTC-7) |
| 948 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Sounds like a blast | Read | 6/10/2020 | 6/10/2020 9:41:40 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 949 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Where do you get your local news? I need some new news feeds. | Read | 6/11/2020 | 6/11/2020 5:08:46 PM(UTC-7) |
| 950 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Twitter | Sent | 6/11/2020 | 6/11/2020 5:10:29 PM(UTC-7) |
| 951 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I'm looked at it a lot more this week, seems like I should get an account and that it's here to stay. | Read | 6/11/2020 | 6/11/2020 5:11:21 PM(UTC-7) |
| 952 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Fox News too | Sent | 6/11/2020 | 6/11/2020 5:37:33 PM(UTC-7) |
| 953 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | #truthtellers | Sent | 6/11/2020 | 6/11/2020 5:37:42 PM(UTC-7) |
| 954 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | #mytruth | Sent | 6/11/2020 | 6/11/2020 5:37:56 PM(UTC-7) |
| 955 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Laughed at "Fox News too" | Read | 6/11/2020 | 6/11/2020 9:47:33 PM(UTC-7) |
| 956 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | How are you doing Jill? | Read | 6/11/2020 | 6/11/2020 9:47:40 PM(UTC-7) |
| 957 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | I'm glad you laughed. I was beginning to wonder if you took me seriously! | Sent | 6/11/2020 | 6/11/2020 9:48:40 PM(UTC-7) |
| 958 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | I'm better today. Had a promising meeting with business owners and city officials | Sent | 6/11/2020 | 6/11/2020 9:49:15 PM(UTC-7) |
| 959 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Well, promising is much too bold of a word | Sent | 6/11/2020 | 6/11/2020 9:49:33 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 960 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Phew | Read | 6/11/2020 | 6/11/2020 9:49:35 PM(UTC-7) |
| 961 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I saw your text and was trying to figure out if we could still be friends. Threw me down quite the moral rabbit hole. | Read | 6/11/2020 | 6/11/2020 9:50:26 PM(UTC-7) |
| 962 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Everyone is fearful of retaliation so no one will make a stand. We finally collectively agreed that we had 2 initial demands. Remove the barricades and port a potties. Which will actually be very difficult, if not impossible for the city. But at least we agreed on what we want to happen. | Sent | 6/11/2020 | 6/11/2020 9:51:46 PM(UTC-7) |
| 963 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Fucking Seattle process | Sent | 6/11/2020 | 6/11/2020 9:52:00 PM(UTC-7) |
| 964 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Is it interesting at all? | Read | 6/11/2020 | 6/11/2020 9:52:11 PM(UTC-7) |
| 965 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | What part? Being accosted by one of their members while walking down the street at 11:15? Being asked what I was doing there. | Sent | 6/11/2020 | 6/11/2020 9:53:30 PM(UTC-7) |
| 966 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | Shit, sorry. | Read | 6/11/2020 | 6/11/2020 9:53:54 PM(UTC-7) |
| 967 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | So the business owners and city officials are asking CHAZ to take down the barricades and remove potties? | Read | 6/11/2020 | 6/11/2020 9:54:57 PM(UTC-7) |
| 968 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | I am doing there?!?!? This lady was so incredibly aggressive my heat rate and blood pressure was through the roof for an hour. Wouldn't leave me and a co-worker alone. We took cover at Cuff where I know the owner. Lady was shouting, "do you know that's a GAY bar?!?? | Sent | 6/11/2020 | 6/11/2020 9:54:58 PM(UTC-7) |
| 969 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | That's scary aggravating and heartbreaking. | Read | 6/11/2020 | 6/11/2020 9:55:33 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 970 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | People are fucking crazy!! | Read | 6/11/2020 | 6/11/2020 9:55:44 PM(UTC-7) |
| 971 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | No. Businesses are telling the city to take back their barricades which they irresponsiblely left behind and remove the port a potties the city placed there and is servicing twice a day. | Sent | 6/11/2020 | 6/11/2020 9:56:03 PM(UTC-7) |
| 972 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Gotcha, that makes more sense. I was both troubled and impressed if the group brought in their own toilets | Read | 6/11/2020 | 6/11/2020 9:56:50 PM(UTC-7) |
| 973 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Here's a idea... fix the bathrooms in the park that have been locked up and Broken for 3 years so the community that will be cleaning up this shit hold will have a place to shit. | Sent | 6/11/2020 | 6/11/2020 9:57:24 PM(UTC-7) |
| 974 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | No. They said they did... and maybe they have some somewhere, but the 8 that are neatly lined up were placed there by the city... and are being serviced twice daily. | Sent | 6/11/2020 | 6/11/2020 9:58:25 PM(UTC-7) |
| 975 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | I said to Adam "I said to Adam "2020 sucks so far. But i don't think it's fair that Jill has to be intimately affected of every part of it that sucks." If you get stung by a murder hornet tomorrow... | Read | 6/11/2020 | 6/11/2020 9:58:57 PM(UTC-7) |
| 976 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Laughed at "I said to Adam "2020 sucks so far. But i don't think it's fair that Jill has to be intimately affected of every part of it that sucks." If you get stung by a murder hornet tomorrow..." | Sent | 6/11/2020 | 6/11/2020 9:59:22 PM(UTC-7) |
| 977 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | ♡ | Read | 6/11/2020 | 6/11/2020 9:59:23 PM(UTC-7) |
| 978 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |
| 979 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | How's it going Jill? I was talking with a coworker who moved out of her apartment because she was in CHOP and she was getting hassled going in and out | Read | 6/18/2020 | 6/18/2020 12:30:44 PM(UTC-7) |
| 980 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | I would love for her to put that on an email | Sent | 6/18/2020 | 6/18/2020 12:31:22 PM(UTC-7) |
| 981 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I'm sure she will | Read | 6/18/2020 | 6/18/2020 12:31:47 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 982 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | | I'll ask her | Read | 6/18/2020 | 6/18/2020 12:31:52 PM(UTC-7) |
| 983 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | | +19163353044 (Kelly Brackett) | Thank you. What building? | Sent | 6/18/2020 | 6/18/2020 12:32:07 PM(UTC-7) |
| 984 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | | +19163353044 (Kelly Brackett) | | Sent | 6/18/2020 | 6/18/2020 12:32:24 PM(UTC-7) |
| 985 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | | +19163353044 (Kelly Brackett) | Doing my walk now | Sent | 6/18/2020 | 6/18/2020 12:32:24 PM(UTC-7) |
| 986 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | | I'm not sure. She was struggling with how it is being portrayed in the media | Read | 6/18/2020 | 6/18/2020 12:32:51 PM(UTC-7) |
| 987 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | | +19163353044 (Kelly Brackett) | | Sent | 6/18/2020 | 6/18/2020 12:32:59 PM(UTC-7) |
| 988 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | | +19163353044 (Kelly Brackett) | Free the die | Sent | 6/18/2020 | 6/18/2020 12:33:08 PM(UTC-7) |
| 989 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | | How are you handling all of it | Read | 6/18/2020 | 6/18/2020 12:33:16 PM(UTC-7) |
| 990 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | | +19163353044 (Kelly Brackett) | No one wants to go on record with their experiences. Everyone fears retaliation | Sent | 6/18/2020 | 6/18/2020 12:33:37 PM(UTC-7) |
| 991 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | | Emotionally | Read | 6/18/2020 | 6/18/2020 12:33:41 PM(UTC-7) |
| 992 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | | Yeah | Read | 6/18/2020 | 6/18/2020 12:33:44 PM(UTC-7) |

Cramer Ex. 3 -
Malone Dep. Ex. 193-
Cronauer chat with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 993 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | What am I looking at here? Tie die stand? And by stand I mean like on the ground? | Read | 6/18/2020 | 6/18/2020 12:44:30 PM(UTC-7) |
| 994 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | Outside of you, it is very co fusing to try to figure out what is really happening. Either everyone is carrying machine guns or it is an artistic utopia. | Read | 6/18/2020 | 6/18/2020 12:46:02 PM(UTC-7) |
| 995 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | If you watch both Fox and MSN, you can find reality in the middle. | Sent | 6/18/2020 | 6/18/2020 12:46:49 PM(UTC-7) |
| 996 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | What if I watch Meek's wife's social media feed? Bc she makes it look like a dream. | Read | 6/18/2020 | 6/18/2020 12:47:38 PM(UTC-7) |
| 997 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12069204706 (Maggie Zachary) | | And how are you holding up? | Read | 6/18/2020 | 6/18/2020 12:47:44 PM(UTC-7) |
| 998 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | That's what's so frustrating | Sent | 6/18/2020 | 6/18/2020 12:47:54 PM(UTC-7) |
| 999 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | If you want to come, come around 2PM. Don't come befor noon or after 8 | Sent | 6/18/2020 | 6/18/2020 12:48:12 PM(UTC-7) |
| 1000 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | If you are looking for the hippie Utopia. | Sent | 6/18/2020 | 6/18/2020 12:49:00 PM(UTC-7) |
| 1001 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +12063006995 (Jill Cronauer) | +19163353044 (Kelly Brackett) | Don't get me wrong, there are a lot of positive things happening. But when you advertise a lawless community where no one is in charge, you get a lot of crazy's and mixed agendas | Sent | 6/18/2020 | 6/18/2020 12:55:23 PM(UTC-7) |
| 1002 | 918 | +19163353044 (Kelly Brackett) +12063006995 (Jill Cronauer) +12069204706 (Maggie Zachary) | iMessages | +19163353044 (Kelly Brackett) | | I've been trying to educate myself on occupy protesting and  it was interesting talking to this woman. She's a Zag Jill, but I didn't hold it against her. Good to hear there are a few bright spots occurring because it sounds really messy. | Read | 6/18/2020 | 6/18/2020 8:45:55 PM(UTC-7) |
| 1003 | | | | | | **NON-RESPONSIVE MESSAGES REMOVED** | | | |