# EXHIBIT 4

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | **Chats (731)** | | | | | | | |
| 2 | | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 3 | | | | | | | *\*\*NON-RESPONSIVE MESSAGES REMOVED\*\** | | | |
| 4 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | Barrier mover action this AM? | Read | 6/11/2020 | 6/11/2020 7:23:32 AM(UTC-7) |
| 5 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | We are going to pick up what we can. The city put 500lb planters out on pine... so those will have to stay. I'll send pics | Sent | 6/11/2020 | 6/11/2020 7:25:10 AM(UTC-7) |
| 6 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | Quiet last night, it seems? | Read | 6/11/2020 | 6/11/2020 7:27:45 AM(UTC-7) |
| 7 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Yes, but Fox News and trump and now putting massive pressure to open back up the area on Capitol Hill. They talked about it over and over on fox last night. We will see what shakes out | Sent | 6/11/2020 | 6/11/2020 7:56:19 AM(UTC-7) |
| 8 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | I thought Jill's letter was light weight...we are "space managers" for our residents and tenants, RIVCO explicitly implies that...we need to in force our laws. It's our street, sidewalk and park, all of ours, not BLM or anyone else's. We pay $$$ in taxes to MAINTAIN our streets, sidewalks, safety and freedom of movement, legally. No one has "the right" to interfere with our freedom. | Read | 6/11/2020 | 6/11/2020 8:02:28 AM(UTC-7) |
| 9 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Armed guys at the barricades this am, really scary dudes. Operation is a no go. Don't want to get killed! This is crazy. | Sent | 6/11/2020 | 6/11/2020 8:10:03 AM(UTC-7) |
| 10 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | It's actually good they militarize. I should force some action.... you'd think | Sent | 6/11/2020 | 6/11/2020 8:11:00 AM(UTC-7) |
| 11 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | https://www.foxnews.com/us/seattle-protests-armed-guards-local-businesses-extortion | Sent | 6/11/2020 | 6/11/2020 8:12:05 AM(UTC-7) |
| 12 | | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Added four more people to our lawsuit... good progress. I'll update you tomorrow!<br><br>Oak | Sent | 6/17/2020 | 6/17/2020 8:25:38 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 13 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | Awesome! Thanks for the help. Who could be the best spokesperson for the group? Donner  YOU | Read | 6/17/2020 | 6/17/2020 10:52:56 PM(UTC-7) |
| 14 | | | | | | *"NON-RESPONSIVE MESSAGES REMOVED"* | | | |
| 15 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | Oak, Nothing going on at CHAZ, Nada! A few minglers, very dead and NO City anywhere to be found. Just FYI | Read | 6/28/2020 | 6/28/2020 8:55:35 AM(UTC-7) |
| 16 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Just finished tennis... I'll give it a scout in an hour. Have to run to Ballard to see the folks at 11.30, so I'll stop by and give a report at 11 | Sent | 6/28/2020 | 6/28/2020 9:51:01 AM(UTC-7) |
| 17 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | Ya, not much going on. | Read | 6/28/2020 | 6/28/2020 10:07:57 AM(UTC-7) |
| 18 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12069722800 (Michael Malone) | | Good for you guys. Put me on the confidential solicitation list! I appreciate what you are doing. Thanks Mark\n\nMark Mason | Read | 6/30/2020 | 6/30/2020 8:53:40 AM(UTC-7) |
| 19 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Barriers removed on 10th and almost all tents gone from park field.... a good start. Another park clean up today at noon apparently. | Sent | 6/30/2020 | 6/30/2020 11:03:07 AM(UTC-7) |
| 20 | 1 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | I'm out of here in 5 min...remember at 3 all internet and email down for two hours for our company upgrade. I'll send pics from hunters. Sorrento stuff done, just waiting for buyers to sign... I have already pushed Chris for this today. If they do, we are good, kuntz will send over my signature page and we will be in dd! Call me with anything. | Sent | 7/2/2020 | 7/2/2020 10:51:38 AM(UTC-7) |
| 21 | | | | | | *"NON-RESPONSIVE MESSAGES REMOVED"* | | | |
| 22 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12069722800 (Michael Malone) | | Did you know the Game Stop window is smashed? Management there, as is Barbara... FYI | Read | 5/31/2020 | 5/31/2020 10:01:24 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 23 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | Store not completely ransacked aurprisingly. | Read | 5/31/2020 | 5/31/2020 10:02:00 AM(UTC-7) |
| 24 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | I saw here walking around in her official hat- ha! | Sent | 5/31/2020 | 5/31/2020 10:02:02 AM(UTC-7) |
| 25 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Jorge is patching it now | Sent | 5/31/2020 | 5/31/2020 10:02:15 AM(UTC-7) |
| 26 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | | Read | 5/31/2020 | 5/31/2020 10:02:19 AM(UTC-7) |
| 27 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Along with blue dot | Sent | 5/31/2020 | 5/31/2020 10:02:23 AM(UTC-7) |
| 28 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | And Toto | Sent | 5/31/2020 | 5/31/2020 10:02:28 AM(UTC-7) |

3

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 29 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | And inform | Sent | 5/31/2020 | 5/31/2020 10:02:32 AM(UTC-7) |
| 30 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | All want more protection tonight | Sent | 5/31/2020 | 5/31/2020 10:02:44 AM(UTC-7) |
| 31 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | Oak where are you? | Read | 5/31/2020 | 5/31/2020 10:02:58 AM(UTC-7) |
| 32 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | Loe my hat | Read | 5/31/2020 | 5/31/2020 10:03:02 AM(UTC-7) |
| 33 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | Love | Read | 5/31/2020 | 5/31/2020 10:03:05 AM(UTC-7) |
| 34 | 30 | +12069728815 (Barbara Malone) +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Downtown | Sent | 5/31/2020 | 5/31/2020 10:03:14 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 35 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | At ground zero | Sent | 5/31/2020 | 5/31/2020 10:03:21 AM(UTC-7) |
| 36 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Pretty amazing here | Sent | 5/31/2020 | 5/31/2020 10:03:33 AM(UTC-7) |
| 37 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | I am heading down pine | Read | 5/31/2020 | 5/31/2020 10:03:41 AM(UTC-7) |
| 38 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Massive clean up effort. Worth the walk | Sent | 5/31/2020 | 5/31/2020 10:04:04 AM(UTC-7) |
| 39 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12069728815 (Barbara Malone) | | Ill meet you are you helping? | Read | 5/31/2020 | 5/31/2020 10:05:31 AM(UTC-7) |
| 40 | 30 | +12069728815 (Barbara Malone)<br>+12069722800 (Michael Malone)<br>+12062763366 (Michael Oaksmith)<br>+14258947222 (Chris Hearne) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | No but thousands are pitching in. I have to head out to Ballard to get my kids at 10.30.... sleep over at my parents last night. Grand kid time for Steve and Michelle | Sent | 5/31/2020 | 5/31/2020 10:06:43 AM(UTC-7) |
| 41 | | | | | | *"NON-RESPONSIVE MESSAGES REMOVED"* | | | |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 42 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Hi Mike! We are wondering if you guys are planning on any security around the building this afternoon/ evening. Lots of plywood is going up on the Hill and we want to see what your plans are for the building. Thank you. | Read | 5/30/2020 | 5/30/2020 12:37:07 PM(UTC-7) |
| 43 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | All of Ferrari's windows are smashed plus graffiti... | Read | 5/30/2020 | 5/30/2020 12:41:15 PM(UTC-7) |
| 44 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | Driving up to check things out. Jill says this is tenants responsibility. I can try and get Carlos there by 3.00 to put wood up on you entry and take back down Monday. He's 45 per hour plus wood. Please approve and I'll call him. | Sent | 5/30/2020 | 5/30/2020 12:59:12 PM(UTC-7) |
| 45 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | Amazon and Ferrari are the only two hit... can't believe Starbucks was not. Those two are the only business boarding up that I can tell... just drove all blocks. Please let me know if you'd like me to reach out to Carlos... I'd need to know ASAP to be able to go buy the wood and get it all up tonight. It looks to me like calculated attacks on but business. | Sent | 5/30/2020 | 5/30/2020 1:14:14 PM(UTC-7) |
| 46 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Tonight is my bigger concern | Read | 5/30/2020 | 5/30/2020 1:16:15 PM(UTC-7) |
| 47 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | Again, let me know ASAP. But no one else is boarding up that I can see other than the two that got hit. | Sent | 5/30/2020 | 5/30/2020 1:20:07 PM(UTC-7) |
| 48 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | We are worried the ply would damage the windows | Read | 5/30/2020 | 5/30/2020 1:21:47 PM(UTC-7) |
| 49 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | The frames are so old and precarious | Read | 5/30/2020 | 5/30/2020 1:22:21 PM(UTC-7) |
| 50 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | If they are damaged, it would be on us to repair? | Read | 5/30/2020 | 5/30/2020 1:22:45 PM(UTC-7) |
| 51 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | It will create holes that will have to be patched and painted. That would be the biggest worry I'd have. | Sent | 5/30/2020 | 5/30/2020 1:22:54 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 52 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | I'm guessing not. But the patch and paint would. | Sent | 5/30/2020 | 5/30/2020 1:23:27 PM(UTC-7) |
| 53 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Let's skip. That middle window is 80" across. Too big. | Read | 5/30/2020 | 5/30/2020 1:35:32 PM(UTC-7) |
| 54 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Are you going to check on the building at all later? Thanks! | Read | 5/30/2020 | 5/30/2020 1:35:52 PM(UTC-7) |
| 55 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | Yes... if anything gets cracked, I can have crews in the am board up ASAP! | Sent | 5/30/2020 | 5/30/2020 1:37:02 PM(UTC-7) |
| 56 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Thanks! | Read | 5/30/2020 | 5/30/2020 1:37:50 PM(UTC-7) |
| 57 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | What happened? | Read | 5/31/2020 | 5/31/2020 12:27:22 PM(UTC-7) |
| 58 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | Blue dot got a broken window, out of caution and having the guys there, I did yours also, on my dime. We will take down and touch up whenever you'd like. Hopefully tonight goes smooth. | Sent | 5/31/2020 | 5/31/2020 12:28:58 PM(UTC-7) |
| 59 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | We can take down Monday if you'd like | Sent | 5/31/2020 | 5/31/2020 12:29:24 PM(UTC-7) |
| 60 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | Thank you!  I'm sorry about blue dot. Curfew tonight too so that's good. | Read | 5/31/2020 | 5/31/2020 12:31:04 PM(UTC-7) |
| 61 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | | Sent | 5/31/2020 | 5/31/2020 12:31:44 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 62 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Whoa. Just seeing. Thank you, Mike! | Read | 5/31/2020 | 5/31/2020 12:59:10 PM(UTC-7) |
| 63 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069489562 (Hillary Rielly) | | Hi mike, let's leave up the ply for now. | Read | 6/1/2020 | 6/1/2020 12:33:01 PM(UTC-7) |
| 64 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | More protests today at 3 | Read | 6/1/2020 | 6/1/2020 12:36:31 PM(UTC-7) |
| 65 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | Ok. | Sent | 6/1/2020 | 6/1/2020 12:56:47 PM(UTC-7) |
| 66 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | Evidently blue dot has a windows broken | Read | 6/3/2020 | 6/3/2020 8:04:28 AM(UTC-7) |
| 67 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | | Read | 6/3/2020 | 6/3/2020 8:06:18 AM(UTC-7) |
| 68 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | | Read | 6/3/2020 | 6/3/2020 8:06:25 AM(UTC-7) |
| 69 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | | Read | 6/3/2020 | 6/3/2020 8:07:17 AM(UTC-7) |
| 70 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | | Read | 6/3/2020 | 6/3/2020 8:07:44 AM(UTC-7) |
| 71 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | | Read | 6/3/2020 | 6/3/2020 8:07:59 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 72 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | Was in the door. Will you please share with blue dot | Read | 6/3/2020 | 6/3/2020 8:08:16 AM(UTC-7) |
| 73 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12069488498 (Allison Mills) | | | Read | 6/3/2020 | 6/3/2020 8:08:53 AM(UTC-7) |
| 74 | 104 | +12069489562 (Hillary Rielly) +12069488498 (Allison Mills) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069489562 (Hillary Rielly) | We are on it | Sent | 6/3/2020 | 6/3/2020 10:20:57 AM(UTC-7) |
| 75 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 76 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | Truck is here | Read | 6/9/2020 | 6/9/2020 10:01:22 AM(UTC-7) |
| 77 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | | Cool... we will make our way over soon. Had to do a board up over by the percent. Is moses down there? | Sent | 6/9/2020 | 6/9/2020 10:02:03 AM(UTC-7) |
| 78 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | Yes he's at 1000 | Read | 6/9/2020 | 6/9/2020 10:13:41 AM(UTC-7) |
| 79 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | I'm going to grab my van I'll be back in 30 min | Read | 6/9/2020 | 6/9/2020 10:28:05 AM(UTC-7) |
| 80 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | +12066606023 (John Callahan) | | Sent | 6/9/2020 | 6/9/2020 10:28:22 AM(UTC-7) |
| 81 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | I done see Carlos | Read | 6/9/2020 | 6/9/2020 11:40:43 AM(UTC-7) |
| 82 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | Going to be jackhammers for 30 min | Read | 6/9/2020 | 6/9/2020 1:37:08 PM(UTC-7) |
| 83 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12066606023 (John Callahan) | Ok | Sent | 6/9/2020 | 6/9/2020 1:37:28 PM(UTC-7) |
| 84 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | | Read | 6/19/2020 | 6/19/2020 12:08:11 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 85 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | Should we reinstall the window guards at 1000 pike | Read | 6/19/2020 | 6/19/2020 12:08:11 PM(UTC-7) |
| 86 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12066606023 (John Callahan) | No, we are ok from not. Glossier is going to plywood up the openings from the interior early next week. | Sent | 6/19/2020 | 6/19/2020 12:52:05 PM(UTC-7) |
| 87 | 124 | +12066606023 (John Callahan) +12062763366 (Michael Oaksmith) | iMessages | +12066606023 (John Callahan) | | Got it no problem | Read | 6/19/2020 | 6/19/2020 1:20:53 PM(UTC-7) |
| 88 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 89 | 315 | +12068183528 +12069195033 (Kieran Oaksmith) +12062763366 (Michael Oaksmith) | iMessages | +12068183528 | | Gino's brother wanted me to forward this on to you guys I'm sure you're very aware. He said the SWAT team they hired to safely secure their buildings was incredible. He forwarded it to Oak about a couple weeks ago. Hope it all can stay safe and under control tonight. Our poor city | Read | 8/12/2020 | 8/12/2020 5:01:42 PM(UTC-7) |
| 90 | 315 | +12068183528 +12069195033 (Kieran Oaksmith) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069195033 (Kieran Oaksmith) | I got this from him...  these guys are great! They protected Fox News during chop and I got to know them. | Sent | 8/12/2020 | 8/12/2020 5:07:58 PM(UTC-7) |
| 91 | 315 | +12068183528 +12069195033 (Kieran Oaksmith) +12062763366 (Michael Oaksmith) | iMessages | +12068183528 | | Hope it all stays safe and there are no fire bombs | Read | 8/12/2020 | 8/12/2020 5:13:35 PM(UTC-7) |
| 92 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 93 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | So far only thing to report is graffiti at Greenus and blue dot. We will paint over this morning! | Read | 6/1/2020 | 6/1/2020 8:38:56 AM(UTC-7) |
| 94 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Great! I won't call graffiti busters out. Thanks! | Read | 6/1/2020 | 6/1/2020 8:49:53 AM(UTC-7) |
| 95 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | I haven't checked 1000 or Ballou yet.. in a little bit.. | Read | 6/1/2020 | 6/1/2020 8:51:32 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 96 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Thanks Chris! | Read | 6/1/2020 | 6/1/2020 8:54:45 AM(UTC-7) |
| 97 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | FBI is looking for this guy... if you have any info.. they need to give him a medal | Read | 6/9/2020 | 6/9/2020 3:24:00 PM(UTC-7) |
| 98 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | Ha! We I got the hatch closed didn't I?? | Sent | 6/9/2020 | 6/9/2020 3:25:18 PM(UTC-7) |
| 99 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | HAHAHA | Read | 6/9/2020 | 6/9/2020 3:25:21 PM(UTC-7) |
| 100 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Liked "Ha! We I got the hatch closed didn't I??" | Read | 6/9/2020 | 6/9/2020 3:25:29 PM(UTC-7) |
| 101 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Heard he smells like pacific breeze passion fruit coconut | Read | 6/9/2020 | 6/9/2020 3:26:03 PM(UTC-7) |
| 102 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Fyi. Boarded up that little window on pine . It will need to be replaced. Busted | Read | 6/10/2020 | 6/10/2020 9:48:23 AM(UTC-7) |
| 103 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | Ok... Ballou Wright ok today? | Sent | 6/10/2020 | 6/10/2020 9:49:20 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 104 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | I'll check in a bit. We ate at 1000 pike at the moment | Read | 6/10/2020 | 6/10/2020 9:50:44 AM(UTC-7) |
| 105 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | No rush. | Sent | 6/10/2020 | 6/10/2020 9:53:15 AM(UTC-7) |
| 106 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | I walked the entire inside of Bw all good. | Read | 6/10/2020 | 6/10/2020 10:22:48 AM(UTC-7) |
| 107 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Simon is getting the bad graffiti | Read | 6/10/2020 | 6/10/2020 10:23:07 AM(UTC-7) |
| 108 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | | Read | 6/10/2020 | 6/10/2020 10:23:30 AM(UTC-7) |
| 109 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | We'll leave this up | Read | 6/10/2020 | 6/10/2020 10:23:44 AM(UTC-7) |
| 110 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Thanks Chris | Read | 6/10/2020 | 6/10/2020 10:25:24 AM(UTC-7) |
| 111 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | We can keep the new images / black board on poquitos "what is your favorite thing about Capitol Hill" | Read | 6/10/2020 | 6/10/2020 10:31:51 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 112 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Yep we skipped it. | Read | 6/10/2020 | 6/10/2020 10:33:28 AM(UTC-7) |
| 113 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Not sure about this .. we left it for now.. | Read | 6/10/2020 | 6/10/2020 10:34:04 AM(UTC-7) |
| 114 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | On riverter | Read | 6/10/2020 | 6/10/2020 10:34:11 AM(UTC-7) |
| 115 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | I'd leave it. | Sent | 6/10/2020 | 6/10/2020 10:37:03 AM(UTC-7) |
| 116 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | Better than some gang tag which would probably replace it. | Sent | 6/10/2020 | 6/10/2020 10:37:30 AM(UTC-7) |
| 117 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Liked "Better than some gang tag which would probably replace it." | Read | 6/10/2020 | 6/10/2020 10:37:37 AM(UTC-7) |
| 118 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | We're at Coleman now . | Read | 6/10/2020 | 6/10/2020 10:38:40 AM(UTC-7) |
| 119 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | | Read | 6/10/2020 | 6/10/2020 10:38:53 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 120 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Ugh | Read | 6/10/2020 | 6/10/2020 10:38:53 AM(UTC-7) |
| 121 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | | Read | 6/10/2020 | 6/10/2020 10:39:41 AM(UTC-7) |
| 122 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | We're on it | Read | 6/10/2020 | 6/10/2020 10:39:48 AM(UTC-7) |
| 123 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Oak!  Help! Sdot is bringing planter barricades! | Read | 6/10/2020 | 6/10/2020 11:44:15 AM(UTC-7) |
| 124 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | Fuck. What a joke. We will have to "push" them into the places we want tomorrow am. Hopefully they take all those others away soon | Sent | 6/10/2020 | 6/10/2020 11:47:45 AM(UTC-7) |
| 125 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Great ..Looking like another occupy Capitol hill summer ahead... | Read | 6/10/2020 | 6/10/2020 11:52:24 AM(UTC-7) |
| 126 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | BW front door not latching properly since plywood was installed on building exterior | Read | 6/10/2020 | 6/10/2020 1:33:43 PM(UTC-7) |
| 127 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | I asked Carlos to adjust yesterday. It was locking good... i can go look today. I'll adjust. | Read | 6/10/2020 | 6/10/2020 1:35:40 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 128 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Thanks! Brett from studio Matthews said the door and latch aren't aligned | Read | 6/10/2020 | 6/10/2020 1:43:18 PM(UTC-7) |
| 129 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Yes because of xtra weight of the wood... | Read | 6/10/2020 | 6/10/2020 1:44:48 PM(UTC-7) |
| 130 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Ballou got hit bad. Simon is on it & he'll try to get the spray on the call box. | Read | 6/11/2020 | 6/11/2020 8:09:46 AM(UTC-7) |
| 131 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | We'll leave this. | Read | 6/11/2020 | 6/11/2020 8:10:26 AM(UTC-7) |
| 132 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Liked "Ballou got hit bad. Simon is on it & he'll try to get the spray on the call box." | Read | 6/11/2020 | 6/11/2020 8:11:01 AM(UTC-7) |
| 133 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | BW | Read | 6/11/2020 | 6/11/2020 8:11:09 AM(UTC-7) |
| 134 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Toto white is bad again. He's waiting for them to give him painting. | Read | 6/11/2020 | 6/11/2020 8:11:43 AM(UTC-7) |
| 135 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Paint | Read | 6/11/2020 | 6/11/2020 8:11:57 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 136 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Good news is Coleman, Greenus and Dunn are ok again today! | Read | 6/11/2020 | 6/11/2020 8:15:49 AM(UTC-7) |
| 137 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Loved "Good news is Coleman, Greenus and Dunn are ok again today!" | Read | 6/11/2020 | 6/11/2020 8:21:21 AM(UTC-7) |
| 138 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | LMK if I need to call GF for any of these - BW or Ford. Pike? Pine? | Read | 6/11/2020 | 6/11/2020 8:22:07 AM(UTC-7) |
| 139 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | For sure! | Read | 6/11/2020 | 6/11/2020 9:06:59 AM(UTC-7) |
| 140 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | ..that I'll let you know.. | Read | 6/11/2020 | 6/11/2020 9:07:19 AM(UTC-7) |
| 141 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | | Read | 6/11/2020 | 6/11/2020 9:07:45 AM(UTC-7) |
| 142 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Ok I Installed the top to bottom thick door plate on the back door of Ballou. Another good layer of protection! | Read | 6/11/2020 | 6/11/2020 3:12:24 PM(UTC-7) |
| 143 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Ugh ..garage door to riverter.. | Read | 6/11/2020 | 6/11/2020 3:13:02 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 144 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Yikes! Can they break through that garage door?? | Read | 6/11/2020 | 6/11/2020 3:32:31 PM(UTC-7) |
| 145 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Liked "Ok I Installed the top to bottom thick door plate on the back door of Ballou. Another good layer of protection! " | Read | 6/11/2020 | 6/11/2020 3:32:36 PM(UTC-7) |
| 146 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Questioned "Yikes! Can they break through that garage door??" | Read | 6/11/2020 | 6/11/2020 3:47:41 PM(UTC-7) |
| 147 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Like it's not boarded up..can't ppl break in? | Read | 6/11/2020 | 6/11/2020 3:48:18 PM(UTC-7) |
| 148 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | I don't know for sure if its only glass. I was just reporting the graffiti | Read | 6/11/2020 | 6/11/2020 3:50:04 PM(UTC-7) |
| 149 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | By the looks of the back of that building... I'm not sure anyone will. Much more likely to break into sunset electric garage. | Sent | 6/11/2020 | 6/11/2020 3:50:20 PM(UTC-7) |
| 150 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | I'll forward the photos to GB maybe they can get out there tomorrow | Read | 6/11/2020 | 6/11/2020 3:50:39 PM(UTC-7) |
| 151 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +14258947222 (Chris Hearne) | Keep the graffiti on for now. The dumpier the better. | Sent | 6/11/2020 | 6/11/2020 3:50:50 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 152 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Laughed at "Keep the graffiti on for now. The dumpier the better. " | Read | 6/11/2020 | 6/11/2020 3:51:08 PM(UTC-7) |
| 153 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | I would bother on the graffiti.. that alley will just keep getting hit until this whole thing blows over.. | Read | 6/11/2020 | 6/11/2020 3:51:38 PM(UTC-7) |
| 154 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Oak and I are discussing. I'll fill you in later. But I'm going to hold off for now. | Read | 6/11/2020 | 6/11/2020 3:52:30 PM(UTC-7) |
| 155 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +19496063543 (Olivia Collins) | | Thank you for reporting!! | Read | 6/11/2020 | 6/11/2020 3:52:37 PM(UTC-7) |
| 156 | 516 | +19496063543 (Olivia Collins) +14258947222 (Chris Hearne) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +14258947222 (Chris Hearne) | | Sounds good | Read | 6/11/2020 | 6/11/2020 3:57:01 PM(UTC-7) |
| 157 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 158 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | FYI, I talked with mark at IPM today... a ton of cars got looted last night in the international and downtown districts. Two more protests scheduled today in Seattle this afternoon. I made the call to close the big doors at the bob garage until Monday. $800 dollars of hourly income not worth protesters getting into our garage and lobbies. Kayla let residents know if warranted. | Sent | 5/30/2020 | 5/30/2020 11:05:02 AM(UTC-7) |
| 159 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14252684792 (Kayla Stevens) | | Thank you Oak. I'll let them know! Appreciate you taking care of that | Read | 5/30/2020 | 5/30/2020 11:06:14 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 160 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12063006995 (Jill Cronauer) | | Agree | Read | 5/30/2020 | 5/30/2020 11:08:13 AM(UTC-7) |
| 161 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12063006995 (Jill Cronauer) | | | Read | 5/30/2020 | 5/30/2020 11:08:14 AM(UTC-7) |
| 162 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12063006995 (Jill Cronauer) | | I just drove by all the buildings. All quiet so far. Hopefully the rain will keep people away. | Read | 5/30/2020 | 5/30/2020 9:37:46 PM(UTC-7) |
| 163 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14252684792 (Kayla Stevens) | | Liked "I just drove by all the buildings. All quiet so far. Hopefully the rain will keep people away. " | Read | 5/30/2020 | 5/30/2020 9:38:36 PM(UTC-7) |
| 164 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | FYI....One broken window at Blu dot so far. not shattered through. I'll plywood up first thing in the am. I'm in communication with manager Sarah. She's grateful for us jumping on it. | Sent | 5/30/2020 | 5/30/2020 9:40:02 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 165 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12063006995 (Jill Cronauer) | | I literally JUST drove by! Must be just a crack? No one was on the street. | Read | 5/30/2020 | 5/30/2020 9:40:55 PM(UTC-7) |
| 166 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +19496063543 (Olivia Collins) | | It's on Crawford | Read | 5/30/2020 | 5/30/2020 9:41:24 PM(UTC-7) |
| 167 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | /private/var/mobile/Containers/Data/Application/38238C8 C-CF74-4232-ABE8-C27913DBE2F4/tmp/01881AA7-3402-4B51-8FF8-EEFE16CFD878/Image | Sent | 5/30/2020 | 5/30/2020 9:42:49 PM(UTC-7) |
| 168 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +19496063543 (Olivia Collins) | | Oak that looks like spam | Read | 5/30/2020 | 5/30/2020 9:43:04 PM(UTC-7) |
| 169 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Sorry.  Tried to send the pic:) it's one of the large ones by the corner.  Will be boarded up by 9 | Sent | 5/30/2020 | 5/30/2020 9:43:55 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 170 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12069722800 (Michael Malone) | | Thanks all, I'll now put my 20 ga back in its case!! Where are our Police? Burning cars, breaking retailers windows, robbing stores, stopping a freeway are all very much against the law. Why is this being allowed? It's embarrassing, at least it is to me. | Read | 5/30/2020 | 5/30/2020 9:44:24 PM(UTC-7) |
| 171 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Nation guard to help tomorrow. Hopefully no more looting. | Sent | 5/30/2020 | 5/30/2020 9:45:23 PM(UTC-7) |
| 172 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Really amazing downtown this morning. There are thousands of neighbors cleaning the streets, windows, graffiti. I'm talking thousands, passing out food, brooms, etc. it's pretty damn cool.  Feels like people are sick of this. | Sent | 5/31/2020 | 5/31/2020 10:00:54 AM(UTC-7) |
| 173 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14254426311 (Lindsey Jensen) | | Liked "Really amazing downtown this morning. There are thousands of neighbors cleaning the streets, windows, graffiti. I'm talking thousands, passing out food, brooms, etc. it's pretty damn cool.  Feels like people are sick of this." | Read | 5/31/2020 | 5/31/2020 10:18:44 AM(UTC-7) |
| 174 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +19496063543 (Olivia Collins) | | Loved "Really amazing downtown this morning. There are thousands of neighbors cleaning the streets, windows, graffiti. I'm talking thousands, passing out food, brooms, etc. it's pretty damn cool.  Feels like people are sick of this." | Read | 5/31/2020 | 5/31/2020 10:37:25 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 175 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14254426311 (Lindsey Jensen) | | They are at my front door and my back patio | Read | 5/31/2020 | 5/31/2020 7:39:05 PM(UTC-7) |
| 176 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14252684792 (Kayla Stevens) | | Be safe Lindsey. | Read | 5/31/2020 | 5/31/2020 8:05:17 PM(UTC-7) |
| 177 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14254426311 (Lindsey Jensen) | | I got home safe | Read | 5/31/2020 | 5/31/2020 9:26:23 PM(UTC-7) |
| 178 | 528 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +19496063543 (Olivia Collins) +14254426311 (Lindsey Jensen) | iMessages | +14252684792 (Kayla Stevens) | | Arm at broadway garage is broken and I have alerted IPM. Us ladies are cleaning broadway. | Read | 6/2/2020 | 6/2/2020 7:45:25 AM(UTC-7) |
| 179 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 180 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | https://twitter.com/chaseburnsy/status/1269833332544046 2848 | Read | 6/7/2020 | 6/7/2020 8:54:29 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 181 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | This just happened on Cap Hill | Read | 6/7/2020 | 6/7/2020 8:54:29 PM(UTC-7) |
| 182 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | Probably trying to run over the cops | Sent | 6/7/2020 | 6/7/2020 10:00:45 PM(UTC-7) |
| 183 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | What a Jack ass | Read | 6/7/2020 | 6/7/2020 10:15:39 PM(UTC-7) |
| 184 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | Seattle protesters storm City Hall, demand mayor resign after driving police out of area, declaring autonomous zone https://www.foxnews.com/us/seattle-city-hall-protesters-autonomous-zone Explore the Fox News apps that are right for you at http://www.foxnews.com/apps-products/index.html. | Read | 6/10/2020 | 6/10/2020 7:57:57 AM(UTC-7) |
| 185 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069990358 (Jerrod Stafford) | | Time to release the bees | Read | 6/10/2020 | 6/10/2020 8:02:07 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 186 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | No mention of this on CNN. | Read | 6/10/2020 | 6/10/2020 8:04:56 AM(UTC-7) |
| 187 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | | Sent | 6/10/2020 | 6/10/2020 8:53:33 PM(UTC-7) |
| 188 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | Donald Trump is coming to save Capitol Hill!!! | Sent | 6/10/2020 | 6/10/2020 8:53:42 PM(UTC-7) |
| 189 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | Direct tweet from the king tonight! | Sent | 6/10/2020 | 6/10/2020 8:54:04 PM(UTC-7) |
| 190 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | All hail!! | Read | 6/10/2020 | 6/10/2020 9:03:27 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 191 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069990358 (Jerrod Stafford) | | That's so great | Read | 6/11/2020 | 6/11/2020 4:55:51 AM(UTC-7) |
| 192 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069990358 (Jerrod Stafford) | | Get yourself one of these and start paying for everything in cash around here - | Read | 6/11/2020 | 6/11/2020 5:10:03 AM(UTC-7) |
| 193 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069990358 (Jerrod Stafford) | | https://www.amazon.com/dp/B07BS9LLG7/ref=cm_sw_r_wa_api_i_vC63EbXMMJQ0V | Read | 6/11/2020 | 6/11/2020 5:10:05 AM(UTC-7) |
| 194 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | Love that.  My oool in chelan is full of these.  Come see on 4th! | Read | 6/11/2020 | 6/11/2020 7:55:45 AM(UTC-7) |
| 195 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | NinoStar Keep America Great! Huge Hit Fool Float for Summer 2020, Re-Election Presidential Floats Inflatable Ring Swimming Tube | Read | 6/11/2020 | 6/11/2020 7:55:48 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 196 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | https://www.amazon.com/dp/B07GJ8QB89/ref=cm_sw_r_cp_api_i_MxK4EbKC0P9RF | Read | 6/11/2020 | 6/11/2020 7:55:51 AM(UTC-7) |
| 197 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | So Plab | Read | 6/11/2020 | 6/11/2020 7:56:24 AM(UTC-7) |
| 198 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | Seattle 'autonomous zone' has armed guards, local businesses being threatened with extortion, police say  https://www.foxnews.com/us/seattle-protests-armed-guards-local-businesses-extortion  Explore the Fox News apps that are right for you at http://www.foxnews.com/apps-products/index.html. | Read | 6/11/2020 | 6/11/2020 7:58:40 AM(UTC-7) |
| 199 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | Read Trump's tweets from this morning. | Read | 6/11/2020 | 6/11/2020 7:59:11 AM(UTC-7) |
| 200 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | If you hang out there, you aren't American and should be stripped of citizenship and sent to Canada. | Read | 6/11/2020 | 6/11/2020 8:00:03 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

|  | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 201 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | Or Iran. | Read | 6/11/2020 | 6/11/2020 8:00:37 AM(UTC-7) |
| 202 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | They wouldn't put up with this shit for 1 minute. | Read | 6/11/2020 | 6/11/2020 8:01:06 AM(UTC-7) |
| 203 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | This dude's been hanging out on our street since 5 AM this morning.  He's had his pants down multiple times, taken  a dump and the cops have been called by all the neighbors to have him removed.  No cops have come yet to remove him.  Shocking.  He's still there if anyone  wants to drive by and take a look. | Read | 6/11/2020 | 6/11/2020 10:26:42 AM(UTC-7) |
| 204 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | There's no cops to remove him | Read | 6/11/2020 | 6/11/2020 10:27:08 AM(UTC-7) |
| 205 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069990358 (Jerrod Stafford) | | Call the cops and tell them you think you saw him with a gun | Read | 6/11/2020 | 6/11/2020 10:27:58 AM(UTC-7) |

27

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 206 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | Yes, tell them you think he has even a knife and they will come. Or just run over the dude !! | Sent | 6/11/2020 | 6/11/2020 10:44:21 AM(UTC-7) |
| 207 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | He's probably just turning tricks. | Read | 6/11/2020 | 6/11/2020 10:46:23 AM(UTC-7) |
| 208 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066691230 (Ryan McKinney) | | WTF.  Time to move to Montana | Read | 6/11/2020 | 6/11/2020 10:50:43 AM(UTC-7) |
| 209 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | I've had it with this City. | Read | 6/11/2020 | 6/11/2020 10:51:32 AM(UTC-7) |
| 210 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | It is just going to get worse. | Read | 6/11/2020 | 6/11/2020 10:52:02 AM(UTC-7) |
| 211 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

|  | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 212 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | Seattle CHOP zone prompts lawsuit from businesses, residents: reports https://www.foxnews.com/us/seattle-chop-zone-prompts-lawsuit-from-businesses-residents-reports Explore the Fox News apps that are right for you at http://www.foxnews.com/apps-products/index.html. | Read | 6/25/2020 | 6/25/2020 7:20:13 AM(UTC-7) |
| 213 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | Way to go Oak.  Lead story on Fox. | Read | 6/25/2020 | 6/25/2020 7:20:38 AM(UTC-7) |
| 214 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | | Sent | 6/25/2020 | 6/25/2020 7:52:35 AM(UTC-7) |
| 215 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | All hail oak! | Read | 6/25/2020 | 6/25/2020 7:56:00 AM(UTC-7) |
| 216 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | Doing what we can for America.... wewill be adding more names to the suite soon, pretty soon the city will be forced to clean up this shit. I'm guessing by next Tuesday and judge will be forcing them to.  And you can start eating altana again in peace:) | Sent | 6/25/2020 | 6/25/2020 8:36:51 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 217 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | Good luck oak!  I fear the judges in this town are libs too. | Read | 6/25/2020 | 6/25/2020 9:35:26 AM(UTC-7) |
| 218 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | CHOP has fallen! | Read | 7/1/2020 | 7/1/2020 9:44:54 AM(UTC-7) |
| 219 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12062763366 (Michael Oaksmith) | +12069315014 (Reilly Schanno) | We will see if the lines hold. I think they will. But idiots are here still | Sent | 7/1/2020 | 7/1/2020 9:49:02 AM(UTC-7) |
| 220 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12069315014 (Reilly Schanno) | | | Read | 7/3/2020 | 7/3/2020 3:27:47 PM(UTC-7) |
| 221 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12066017939 (Mark Fox) | | That a boy! | Read | 7/3/2020 | 7/3/2020 5:25:51 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 222 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | He's now targeted! | Read | 7/3/2020 | 7/3/2020 5:28:24 PM(UTC-7) |
| 223 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | Tune to get the 9mm RS | Read | 7/3/2020 | 7/3/2020 5:28:36 PM(UTC-7) |
| 224 | 532 | +12069315014 (Reilly Schanno) +12062763366 (Michael Oaksmith) +12066017939 (Mark Fox) +12069990358 (Jerrod Stafford) +12064094658 (Greg Enell) +12066691230 (Ryan McKinney) | iMessages | +12064094658 (Greg Enell) | | I love this | Read | 7/10/2020 | 7/10/2020 9:52:38 PM(UTC-7) |
| 225 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 226 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Could you imagine if this was your front door? | Read | 6/9/2020 | 6/9/2020 4:37:49 PM(UTC-7) |
| 227 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | I should bring you with me when I walk empty buildings. I get freaked out every time! | Read | 6/10/2020 | 6/10/2020 3:19:19 PM(UTC-7) |
| 228 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | https://twitter.com/natalierenaee/status/127063284570731 7248?s=21 | Read | 6/10/2020 | 6/10/2020 8:17:54 PM(UTC-7) |
| 229 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Did you notice this today? | Read | 6/10/2020 | 6/10/2020 8:17:58 PM(UTC-7) |
| 230 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | And, did you just see Trump's tweet about our neighborhood?! | Read | 6/10/2020 | 6/10/2020 8:18:11 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 231 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | | Read | 6/10/2020 | 6/10/2020 8:18:26 PM(UTC-7) |
| 232 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12063006995 (Jill Cronauer) | Hell ya!! | Sent | 6/10/2020 | 6/10/2020 8:48:24 PM(UTC-7) |
| 233 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Bring in the troops! | Read | 6/10/2020 | 6/10/2020 8:48:36 PM(UTC-7) |
| 234 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12063006995 (Jill Cronauer) | This could get good! | Sent | 6/10/2020 | 6/10/2020 8:48:42 PM(UTC-7) |
| 235 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | It's just so disheartening. I really need to get out of her for the weekend or I might just run them all over... | Read | 6/10/2020 | 6/10/2020 8:49:17 PM(UTC-7) |
| 236 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Have a minute to chat about the CHaZ? | Read | 6/13/2020 | 6/13/2020 2:45:52 PM(UTC-7) |
| 237 | 534 | +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12063006995 (Jill Cronauer) | Sure. Call me whenever. | Sent | 6/13/2020 | 6/13/2020 3:21:07 PM(UTC-7) |
| 238 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 239 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ron Amunson seems to be spending a lot of time in the Zone. He is very concerned as in his conversation with the leaders, they have no idea what they are doing , he says. He also says there is a bigger influx of people outside of Seattle milling around, there is fear in the air. He said someone has to do something. Residents are moving out of the Electric apartments. People are on the roof of Odd Fellows and the White bldg. Guns in the crowd. He said Fire Chief is meeting with Zone leadership and Ron and some others at 1pm today to discuss security and sanitation. He said we have to be there.... Im the messenger... what do you think! Ron also said do the law suit, nothing else will happen but trouble..., Thoughts? Mike_ | Read | 6/14/2020 | 6/14/2020 11:44:32 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
|---|---|---|---|---|---|---|---|---|---|
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | None of this is news to me. All the same things I have been seeing and feeling. For sure this is going to effect the bob vacancy if it goes for months. But really guns and no one in charge is a good thing. Things are more likely to self implode that way. We need some excuse for the police to be needed again in there. Some white nationalist showed up this am... this might be a good thing. The chaz group is getting nervous. I think give it a few more days until lawsuit time.... but keep working the back channels as best we can. I'd love to be at the 1.00 but I have to pick my kids up out in north bend at 1.45 from my brother in law who too them to chelan. I doubt much will come out of a meeting... I'll send you a link to one that took place yesterday for 45 min with Fire Chief and protesters._ | Sent | 6/14/2020 | 6/14/2020 11:51:34 AM(UTC-7) |
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | https://www.facebook.com/omarisal/videos/seattle-fire-chief-scoggins-speaks-with-chaz-security-and-local-business-owners-/10220133790187535/ | Sent | 6/14/2020 | 6/14/2020 11:51:57 AM(UTC-7) |
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | Watch this if you get board... | Sent | 6/14/2020 | 6/14/2020 11:52:12 AM(UTC-7) |
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | | Where is the meeting at 1? I'm all the way out at Discovery park with the family and only one car. But I can try. | Read | 6/14/2020 | 6/14/2020 12:09:39 PM(UTC-7) |
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Basement of SPD I believe...again, from Ron. I just watched this 18 min video from the meeting with protest leaders and Fire Chief. I don't know what else can be said, | Read | 6/14/2020 | 6/14/2020 12:19:09 PM(UTC-7) |
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | Towards the end there is a compromise floated about opening 12th.... that would be good. | Sent | 6/14/2020 | 6/14/2020 12:20:43 PM(UTC-7) |
| 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Ok! I sent Barbara. She couldn't find any meeting but did track down one of the organizers/leaders??? He said there is a meeting with SFD Chief daily . She said it's a lively peaceful block party up there | Read | 6/14/2020 | 6/14/2020 2:49:45 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 247 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I have a call into Chief Diaz, Chief after Kerlikowske, no head of KingCo Jail system, Good drinking buddy, maybe get some feedback and advice | Read | 6/14/2020 | 6/14/2020 2:51:45 PM(UTC-7) |
| 248 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | The rain forecasted for Monday and Tuesday will keep the looky loo's away. | Read | 6/14/2020 | 6/14/2020 2:53:18 PM(UTC-7) |
| 249 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Lots of that now, I guess | Read | 6/14/2020 | 6/14/2020 2:54:34 PM(UTC-7) |
| 250 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | https://www.youtube.com/watch?v=H1K0_j0Xq-8 | Read | 6/14/2020 | 6/14/2020 3:40:04 PM(UTC-7) |
| 251 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Not much focus here, certainly no game plan strategy, it seems | Read | 6/14/2020 | 6/14/2020 3:40:04 PM(UTC-7) |
| 252 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Hi Mike it's Ron Amundson. Just wanted to let you know that there are people down behind our building on 10th. They've taken a ladder and climb the fence on the Poquito side. I think it would be a good idea to board up access. I'm afraid some bad actors might break in to your windows that are down low. Call if you want Thanks\n\nOak, Just got this from Ron. Not sure what it means. So FYI Mike | Read | 6/14/2020 | 6/14/2020 9:32:34 PM(UTC-7) |
| 253 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | If they get into the glosser space / pike basement they are going to get the shit beat out of them by the gun carrying crew from Idaho building that place out!! I'll warn rusty and his guys anyhow.... and check out that back area in the am!!\n\nOak | Sent | 6/14/2020 | 6/14/2020 9:34:59 PM(UTC-7) |

34

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 254 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | Loved "If they get into the glosser space / pike basement they are going to get the shit beat out of them by the gun carrying crew from Idaho building that place out!! I'll warn rusty and his guys anyhow.... and check out that back area in the am!!   Oak" | Read | 6/14/2020 | 6/14/2020 9:35:48 PM(UTC-7) |
| 255 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | I feel better already | Read | 6/14/2020 | 6/14/2020 9:36:55 PM(UTC-7) |
| 256 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Ya, rusty is a great guy... he's not afraid of anything going on. The dude belongs in hunters... a tough country guy. | Sent | 6/14/2020 | 6/14/2020 9:42:06 PM(UTC-7) |
| 257 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | https://www.capitolhillseattle.com/2020/06/one-reported-dead-one-wounded-in-overnight-capitol-hill-protest-zone-shooting/ | Read | 6/20/2020 | 6/20/2020 8:53:06 AM(UTC-7) |
| 258 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | 2 shot 1 killed in shooting at Chop last night | Read | 6/20/2020 | 6/20/2020 8:53:06 AM(UTC-7) |
| 259 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | This is good. | Sent | 6/20/2020 | 6/20/2020 9:17:38 AM(UTC-7) |
| 260 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Certainly not surprising, given what's going on, or NOT going on! But, sad. | Read | 6/20/2020 | 6/20/2020 9:20:35 AM(UTC-7) |
| 261 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | I just heard from Tracy taylor who heard from someone from the city that they are going to try and clear it this AM. Hopefully it's true | Read | 6/20/2020 | 6/20/2020 10:37:51 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | | Body | Status | Timestamp: Date | Timestamp: Time |
| 262 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | I'm going up there now... I'll report. | Sent | 6/20/2020 | 6/20/2020 11:22:11 AM(UTC-7) |
| 263 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | | Liked "I'm going up there now... I'll report." | Read | 6/20/2020 | 6/20/2020 11:23:19 AM(UTC-7) |
| 264 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | I'm standing by..., | Read | 6/20/2020 | 6/20/2020 11:49:55 AM(UTC-7) |
| 265 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | Nothing different... just a wired feel of unrest up here right. Ow | Sent | 6/20/2020 | 6/20/2020 12:44:41 PM(UTC-7) |
| 266 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Re: City of Seattle leasing Riviter space, I just don't see it, and we want to be cautious about getting tangled in some City/BLM relationship. Also who is BLM? I know there a big blow up about soliciting funds to the BLM Foundation, which it turned out didn't exist . Hear them out , but can't see it, myself. As either helping the City or us.<br><br>Mike | Read | 6/20/2020 | 6/20/2020 7:11:33 PM(UTC-7) |
| 267 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | | Let's learn more about the idea and proceed cautiously. We are on it. Headed back up to the zone now. | Sent | 6/20/2020 | 6/20/2020 7:13:42 PM(UTC-7) |
| 268 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | | I hear you. This has to be   beneficial to the the neighborhood (excuse for removing the occupation) and some sort of up side for us, financially and publicly | Read | 6/20/2020 | 6/20/2020 7:13:46 PM(UTC-7) |
| 269 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | Ok thanks! Sorry my Wifi is down and can't talk to Jenny....man, I don't think she would want to talk to me, as BLM wouldn't be the main subject, or "WTF are you think...?" | Read | 6/20/2020 | 6/20/2020 7:21:45 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 270 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | Loved "Ok thanks! Sorry my Wifi is down and can't talk to Jenny....man, I don't think she would want to talk to me, as BLM wouldn't be the main subject, or "WTF are you think...?"" | Read | 6/20/2020 | 6/20/2020 7:24:18 PM(UTC-7) |
| 271 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | https://www.lawenforcementtoday.com/american-patriots-are-planning-to-retake-the-so-called-seattle-autonomous-zone-from-chaz-insurrectionists/ | Sent | 6/21/2020 | 6/21/2020 10:36:04 AM(UTC-7) |
| 272 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Well, at least this would be a worst case end date! | Sent | 6/21/2020 | 6/21/2020 10:36:18 AM(UTC-7) |
| 273 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | Just got off the phone with Steven Shain who works on real estate projects for the city. They want to lease the Riveter space from us ASAP and open it up to the "leadership" of the occupy Group and then have the police take back possession of the E. Precinct. I said we have no interest in making their problem our problem. They have no idea how to get out of this and the fact that this is the best idea they have shows just what poor leaders we have in this City. Even the real estate guy said he is disgusted with the lack of city management!_ | Read | 6/21/2020 | 6/21/2020 10:44:17 AM(UTC-7) |
| 274 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Pass on that idea. They would totally trash the building. | Sent | 6/21/2020 | 6/21/2020 10:49:02 AM(UTC-7) |
| 275 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Good thinking...ON OUR PART!!! Dits!! All dits | Read | 6/21/2020 | 6/21/2020 12:29:05 PM(UTC-7) |
| 276 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | I just got off the phone with the mayor and the sr. Deputy mayor who provided more detail into what this would be. It is separate from CHOP. Can the three of us jump on a quick call? Or, would you like me to email a summary? | Read | 6/21/2020 | 6/21/2020 2:02:38 PM(UTC-7) |
| 277 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | I'm on with patty for next 30.... I trust whatever you and mm come up with! | Sent | 6/21/2020 | 6/21/2020 2:04:32 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

|  | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 278 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Okay. I've available. Give me a time we can all iPhone group call | Read | 6/21/2020 | 6/21/2020 2:59:25 PM(UTC-7) |
| 279 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | I just sent over an email summary. Review and let's discuss. Does 4 work for everyone? | Read | 6/21/2020 | 6/21/2020 3:01:15 PM(UTC-7) |
| 280 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Sure | Sent | 6/21/2020 | 6/21/2020 3:02:07 PM(UTC-7) |
| 281 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Yes, how hook up? | Read | 6/21/2020 | 6/21/2020 3:11:52 PM(UTC-7) |
| 282 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | I can initiate the call. | Read | 6/21/2020 | 6/21/2020 3:12:34 PM(UTC-7) |
| 283 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Mike, just call Jill when you can... she's the expert. If you can do a three way, I'm around. But after reading hills email, it seems she has a wonderful handle on our needs if this was to proceed. | Sent | 6/21/2020 | 6/21/2020 3:13:05 PM(UTC-7) |
| 284 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Ok, will do at 4pm Jill. But, regardless of what is said as a "plan" from Mayor, she's far better with words then acts or facts. She's desperate to salvage her political career. Her father was highly respected state Senator for years, ran for Governor, barley Lost to Evans. We | Read | 6/21/2020 | 6/21/2020 3:55:40 PM(UTC-7) |
| 285 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | Jill will work with City on their LOI which will have to cover their intent and timing as well as use of space. Jill will contact John Hollihan to rep us, as we need tight use definitions and easy , quick outs if broken. We are NOT in this one for the money!!! If it happens..,. Thanks Jill, you're doing a great job, Mike | Read | 6/21/2020 | 6/21/2020 5:06:30 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 286 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | +12069722800 (Michael Malone) | | Sent | 6/21/2020 | 6/21/2020 5:07:26 PM(UTC-7) |
| 287 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | | Another shooting last night. | Read | 6/22/2020 | 6/22/2020 6:51:31 AM(UTC-7) |
| 288 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | | https://www.capitolhillseattle.com/2020/06/report-of-another-shooting-near-capitol-hill-protest-camp/ | Read | 6/22/2020 | 6/22/2020 6:51:33 AM(UTC-7) |
| 289 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12062763366 (Michael Oaksmith) | | +12069722800 (Michael Malone) | Tipping point? I hope | Sent | 6/22/2020 | 6/22/2020 7:34:48 AM(UTC-7) |
| 290 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | I wish, but question whether City knows what or how to force change in CHAZ. There is no such basis or validity in the "independence " and authority of CHAZ, other then the threat of conflict and violence. It's a no win negotiation with a few "leaders" and a probably small, demanding group that wants open conflict. But, I'd love to be wrong, on this one! Beautiful day, though... | Read | 6/22/2020 | 6/22/2020 7:45:45 AM(UTC-7) |
| 291 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | jill.cronauer@gmail.com | | | I think you are spot in on this one. I've seen several messages this morning calling for her resignation. | Read | 6/22/2020 | 6/22/2020 7:47:21 AM(UTC-7) |
| 292 | 538 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) jill.cronauer@gmail.com | iMessages | +12069722800 (Michael Malone) | | | It would prefer "calls for her ACTION". At least there are alternatives there! | Read | 6/22/2020 | 6/22/2020 7:54:33 AM(UTC-7) |
| 293 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12066833044 (John Keller) | | | Oak - what's really going on up there? | Read | 6/15/2020 | 6/15/2020 5:22:18 PM(UTC-7) |
| 294 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | | +12066833044 (John Keller) | Who is this?? | Sent | 6/15/2020 | 6/15/2020 5:27:34 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 295 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12066833044 (John Keller) | | | John Keller | Read | 6/15/2020 | 6/15/2020 5:27:41 PM(UTC-7) |
| 296 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | | +12066833044 (John Keller) | Give me a bit.... driving. | Sent | 6/15/2020 | 6/15/2020 5:28:32 PM(UTC-7) |
| 297 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12066833044 (John Keller) | | | | Read | 6/15/2020 | 6/15/2020 5:30:06 PM(UTC-7) |
| 298 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | | +12066833044 (John Keller) | It's not nearly as bad as the right wing make it out.... but it's simply unlawful and stupid to allow. Our mayor is a wet noodle. She's done. The nights in the zone are dangerous, because of no cops... thugs take advantage of the area. That said during the days it's never been cleaner and I'd take my kids there... no prob. By letting this go, now about 1000 are dug in! So violence will probably necessary. Or a major crime will happen where the police are needed back in and they will then stay. I give it one more full week. This weekend is hot, nights will be crazy, something bad will happen in there and give the mayor and police an excuse to go back in. Fuckiing liberal Seattle!_ | Sent | 6/15/2020 | 6/15/2020 8:46:00 PM(UTC-7) |
| 299 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | | +12066833044 (John Keller) | My idea is to drop two boxes of bees, about 75000 total and let them fly around and sting the shit out of everyone.... little trump bees:) | Sent | 6/15/2020 | 6/15/2020 8:46:54 PM(UTC-7) |
| 300 | 539 | +12066833044 (John Keller) +12062763366 (Michael Oaksmith) | iMessages | +12066833044 (John Keller) | | | Thanks for the input.  Tough to tell with what's really going on.  CNN/NYT/the mayor all tell you it's all a love fest and show you quiet daytime streets, Fox shows you nighttime thuggery.  My worry for you guys is that it spreads to other parts of the city.<br><br>Don't you have buildings in CHAZ?  What are you doing/thinking on those?  What are the city "officials" telling you? | Read | 6/16/2020 | 6/16/2020 5:49:51 AM(UTC-7) |
| 301 | 540 | +12069721257 +12062763366 (Michael Oaksmith) | iMessages | +12069721257 | | | I sent him the you sent me to email to the Onyx Building (mixed use)<br><br>The owner of Northwest Liquor& wine (I am the Manager but he is owner and best person to rep our Store)<br><br>Joe Wanagal who owns 1703 12th Ave and 1104 East Olive<br><br>And the Manager is SPINASSE and ARTUSI who will send it to their owner. They are suffering a lot of loss as well. | Read | 6/17/2020 | 6/17/2020 7:56:32 PM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 302 | 540 | +12069721257 (LaRisa DeYoung) +12062763366 (Michael Oaksmith) | iMessages | +12069721257 (LaRisa DeYoung) | | | Read | 6/22/2020 | 6/22/2020 11:35:15 AM(UTC-7) |
| 303 | 540 | +12069721257 (LaRisa DeYoung) +12062763366 (Michael Oaksmith) | iMessages | +12069721257 (LaRisa DeYoung) | | ███████ | Read | 6/22/2020 | 6/22/2020 11:35:26 AM(UTC-7) |
| 304 | 540 | +12069721257 (LaRisa DeYoung) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12069721257 (LaRisa DeYoung) | | Sent | 6/22/2020 | 6/22/2020 12:11:04 PM(UTC-7) |
| 305 | 540 | +12069721257 (LaRisa DeYoung) +12062763366 (Michael Oaksmith) | iMessages | +12069721257 (LaRisa DeYoung) | | ███████ | Read | 6/22/2020 | 6/22/2020 12:11:25 PM(UTC-7) |
| 306 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 307 | 544 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith | iMessages | +14252684792 (Kayla Stevens) | | https://www.capitolhillseattle.com/2020/06/one-reported-dead-one-wounded-in-overnight-capitol-hill-protest-zone-shooting/ | Read | 6/20/2020 | 6/20/2020 8:59:58 AM(UTC-7) |
| 308 | 544 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith | iMessages | +12063006995 (Jill Cronauer) | | I saw. This should bring about some change. But, since the shooter came from outside the camp, who knows. | Read | 6/20/2020 | 6/20/2020 9:01:16 AM(UTC-7) |
| 309 | 544 | +14252684792 (Kayla Stevens) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith | iMessages | +14252684792 (Kayla Stevens) | | This is exhausting | Read | 6/20/2020 | 6/20/2020 9:13:42 AM(UTC-7) |
| 310 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 311 | 548 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12069722800 (Michael Malone) | | Mark, Mike Malone, Hunters Capital here... For the last 6 months or so, a impressive group of Pike/Pine land owners/ developers have been working to get the City to clear out Cal Anderson Park and restore the SPD East Precinct back to being a "friendly neighbor", rather then a sight from Beirut! It's great to see companies like Gerding Edlen and Mill Creek get into neighborhood engagement, rather then just permits and construction. I think you could do a terrific story showing how RE Developers really care are the neighborhoods their investing in. I would love to see some press on Pike/Pine that's not about Cops and Protesters!! Could we chat ? Mike | Read | 12/14/2020 | 12/14/2020 11:57:11 AM(UTC-8) |
| 312 | 548 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Police going in the park hard!! I love it! | Sent | 12/18/2020 | 12/18/2020 8:03:25 AM(UTC-8) |
| 313 | 548 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12062763366 (Michael Oaksmith) | +12069722800 (Michael Malone) | Little group by college does not know what to do with the overwhelming force of the police! | Sent | 12/18/2020 | 12/18/2020 8:07:29 AM(UTC-8) |
| 314 | 548 | +12069722800 (Michael Malone) +12062763366 (Michael Oaksmith) +12063006995 (Jill Cronauer) | iMessages | +12069722800 (Michael Malone) | | Hey Mike, The windows are being replaced in the next week or so.. we will be putting the film on them and the boards we will be removed again. As you can imagine, we removed them and that night they broke 3 windows.. West walls will be removed first and shortly after we will remove the East walls. I have told my team we have to rip the bandaid off.. I am so sorry to hear about the loss.. We will get it down.. Its crucial for us to feel like we can connect back with the community. I wish it was sooner.._ | Read | 1/27/2021 | 1/27/2021 7:47:59 AM(UTC-8) |
| 315 | | | | | | *NON-RESPONSIVE MESSAGES REMOVED* | | | |
| 316 | 549 | +12067656340 | iMessages | +12067656340 | | https://www.capitolhillseattle.com/2020/06/perpetual-block-party-real-estate-companies-and-businesses-sue-city-of-seattle-over-capitol-hill-protest-zone/ | Read | 6/26/2020 | 6/26/2020 8:15:03 AM(UTC-7) |
| 317 | 549 | +12067656340 | iMessages | +12067656340 | | Well played, and good quotes! | Read | 6/26/2020 | 6/26/2020 8:15:23 AM(UTC-7) |
| 318 | 549 | +12067656340 | iMessages | +12067656340 | | I may send an intro email for one of my dads board members who owns RE within identified zone...they might want to join your effort. | Read | 6/26/2020 | 6/26/2020 8:21:11 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

| | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 319 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12069728815 (Barbara Malone) | | Yay congratulations! I have so many friends that want come in and CLEAN will there be a movement for community support? Happy to rally. Great job you guys way to stay on it. Now the petition to remove sawant follows the mayors letter.... | Read | 7/1/2020 | 7/1/2020 9:54:18 AM(UTC-7) |
| 320 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | I am working with Seattle parks foundation and various communities groups on how to reimagine cal Anderson, which will include a clean up! | Read | 7/1/2020 | 7/1/2020 9:55:29 AM(UTC-7) |
| 321 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12069728815 (Barbara Malone) | | Great keep me posted thanks for all you are doing! | Read | 7/1/2020 | 7/1/2020 9:56:14 AM(UTC-7) |
| 322 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Liked "Great keep me posted thanks for all you are doing! " | Read | 7/1/2020 | 7/1/2020 9:56:44 AM(UTC-7) |
| 323 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12063006995 (Jill Cronauer) | You can bring your ak47 down here at pine and broadway to try and hold the line against the crazy's showing up:) | Sent | 7/1/2020 | 7/1/2020 9:57:19 AM(UTC-7) |
| 324 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12062763366 (Michael Oaksmith) | +12063006995 (Jill Cronauer) | | Sent | 7/1/2020 | 7/1/2020 9:58:13 AM(UTC-7) |
| 325 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12069728815 (Barbara Malone) | | I am going to walk up soon and cough my covid all over them! | Read | 7/1/2020 | 7/1/2020 9:58:32 AM(UTC-7) |
| 326 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12063006995 (Jill Cronauer) | | Laughed at "I am going to walk up soon and cough my covid all over them! " | Read | 7/1/2020 | 7/1/2020 10:32:44 AM(UTC-7) |

Cramer Ex.4 -
Malone Dep. Ex. 194
Michael Oaksmith chats with contacts

|  | B | J | L | S | T | Z | AA | AE | AF |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Chat # | Participants | Source | From | To | Body | Status | Timestamp: Date | Timestamp: Time |
| 327 | 550 | +12069728815 (Barbara Malone) +12063006995 (Jill Cronauer) +12062763366 (Michael Oaksmith) | iMessages | +12069728815 (Barbara Malone) |  | BTW can we save the CHOP graffiti boards? I already have someone who wants to BUY one and I might want to keep one as well!! Thanks. Historical artifacts | Read | 7/1/2020 | 7/1/2020 12:08:10 PM(UTC-7) |
| 328 |  |  |  |  |  | *NON-RESPONSIVE MESSAGES REMOVED* |  |  |  |