# EXHIBIT 19

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/13/20 8:19:00 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Good afternoon, my name is Stephanie and I work for the building where Hugo House is located. So thankful to find a group to work together! |
| 6/13/20 8:30:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Thank you Carmen. Welcome Stefanie |
| 6/13/20 8:31:04 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Thank you! |
| 6/13/20 8:41:51 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Please watch omari's latest video and give me constructive criticism on how I can represent |
| 6/13/20 9:38:36 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | https://youtu.be/8fGzRtX9ujY |
| 6/13/20 10:27:45 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Carmen, thank you so much for representing us today. You were clear and concise. I wish you had some more time to speak.<br>Watching the video has given me the courage to speak up on my own social media about this a little. I was slightly confused about the weapons thing where at first they said they didn't have any but then admitted they did 🤷‍♀️<br>Anyway, great job Carmen, thank you so much. |
| 6/13/20 10:28:29 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I did roll my eyes at the guy with the bright colored sweatshirt. I will do my best to be more |
| 6/13/20 10:28:33 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | This is outside right now |
| 6/13/20 10:28:49 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I walked past him |
| 6/13/20 10:29:34 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. I had to stop posing on social media because nobody believes it - even when you |
| 6/13/20 10:30:57 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | LaRisa, that sucks so much. I hope if more of us do people will start listening. |
| 6/13/20 10:31:29 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Stephanie, wow... 🙇‍♀️ that's the church outside of Hugo House? |
| 6/13/20 10:32:02 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I've been invited to a meeting with the mayor tomorrow. Please come up with a list of concerns. I believe this meeting will be specifically about the barricades |
| 6/13/20 10:32:36 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Yes that's the church |
| 6/13/20 10:32:47 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I am your voice, I will keep my opinions to myself represent you all as long as you like. |
| 6/13/20 10:33:20 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Thanks Carmen yr a champ 🖤 |
| 6/13/20 10:33:39 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I'm just glad my job pays for therapy |
| 6/13/20 10:34:27 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Thank you so, so much |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/19/20 7:14:18 AM | Capitol Hill Businesses group | Rain City Fit | Stephanie | We just got our front door window smashed. Pulled the board off and used it to smash the window. |
| 6/19/20 7:15:09 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Which business are you?  Sorry it only has your number? |
| 6/19/20 7:15:33 AM | Capitol Hill Businesses group | Rain City Fit | Stephanie | Rain City Fit on 11th |
| 6/19/20 7:16:03 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Crap. |
| 6/19/20 7:17:17 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Oh shit |
| 6/19/20 7:17:27 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Just saw the above message |
| 6/19/20 7:17:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | We walked through the park just before Sunset. It is an absolute shit show out there. |
| 6/19/20 7:17:48 AM | Capitol Hill Businesses group | Miki | Stephanie | This is miki with Pettirosso.  Do you need help?  I'm here now |
| 6/19/20 7:18:04 AM | Capitol Hill Businesses group | Rain City Fit | Stephanie | I boarded up as best I could thanks |
| 6/19/20 7:18:21 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I'm so sorry. That is awful. |
| 6/19/20 7:18:43 AM | Capitol Hill Businesses group | Miki | Stephanie | Ok.  I'm so sorry |
| 6/19/20 7:19:29 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I wish we could help . . . |
| 6/19/20 7:28:08 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Can we help you with Labor/Supplies to resecure? |
| 6/19/20 8:09:15 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Oh for fucks sake. Ben I'm so sorry 😫 |
| 6/19/20 10:43:53 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I just woke up to what I thought was gunshots, and I'm reading these messages. This is awful. |
| 6/19/20 4:44:05 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | https://komonews.com/news/local/man-says-he-was-threatened-detained-by-people-inside-chop-while-live-streaming |
| 6/19/20 4:49:15 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I've seen it get worse than that. Some people's phones have been just stolen. it's the reason I don't take very many pictures or videos, I've seen too many people's phones get taken. |
| 6/19/20 5:36:10 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | BTW fedEx will no longer deliver to our building (1111 east olive) |
| 6/19/20 5:36:45 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Probably has to do with the ups driver who had the shit kicked out of him at the end of last week. |
| 6/19/20 5:37:14 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I can't blame them. |
| 6/19/20 5:37:29 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Probably explains why I haven't gotten any of my packages during this whole thing |
| 6/19/20 5:37:42 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Yep |
| 6/19/20 5:48:45 PM | Capitol Hill Businesses group | Elle | Stephanie | We have the fed ex pickup but only for ground. I did not hear about the driver that was attacked. Thanks for sharing |
| 6/19/20 5:53:37 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Really scary. Broke a few ribs and knocked out a bunch of his teeth |
| 6/19/20 5:54:05 PM | Capitol Hill Businesses group | Elle | Stephanie | Wow Just wow |
| 6/19/20 5:55:00 PM | Capitol Hill Businesses group | LaRisa | Stephanie | What driver and where? |
| 6/19/20 5:56:38 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Do we know the exact day and location? |
| 6/19/20 5:57:20 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | UPS, not our usual guy, he was down pike a bit i believe, maybe closer to summit. And it was at the end of last week. |
| 6/19/20 5:57:58 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Thats what my usual UPS guy, Bradford, told me |
| 6/19/20 10:58:17 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Same. No can do. Way too risky. You can certainly let him know that there are businesses that would love to but its way too risky to do so, which illustrates a major problem taking place here. |
| 6/19/20 11:35:25 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Sunset Electric tenants are HATING life in the CHOP |
| 6/19/20 11:37:55 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Its horrible and scary. |
| 6/20/20 12:34:22 AM | Capitol Hill Businesses group | Elle | Stephanie | Any news? |
| 6/20/20 12:34:41 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Not right now |
| 6/20/20 12:35:03 AM | Capitol Hill Businesses group | Elle | Stephanie | Well that at least is good. No news is good news |
| 6/20/20 12:46:22 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It is REALLY INTENSS |
| 6/20/20 12:46:51 AM | Capitol Hill Businesses group | LaRisa | Stephanie | *intense |
| 6/20/20 12:47:52 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | What's happening? |
| 6/20/20 12:48:29 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Arm standoff protecting or attacking the police department The original protesters are protecting it the anarchists are attacking it |
| 6/20/20 12:48:41 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Wow |
| 6/20/20 12:51:31 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Is anyone streaming it? |
| 6/20/20 12:57:27 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | No idea |
| 6/20/20 12:58:17 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Everyone stay safe. |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/20/20 5:00:12 PM | Capitol Hill Businesses group | Rain City Fit | Stephanie | Omari has been amazing and incredibly brave. I do think he's glossed over some of the shittier aspects of what has happened down there. |
| 6/20/20 5:00:43 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | He hates this I've spoken to him about it |
| 6/20/20 5:01:16 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I think its important for big news outlets to have this information, not just Omari. |
| 6/20/20 5:01:31 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I absolutely agree as I said anyone who will listen. I don't want to talk to Fox. |
| 6/20/20 5:01:44 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I totally understand if you guys do but I've got morals I'm not talking to Fox ever |
| 6/20/20 5:15:46 PM | Capitol Hill Businesses group | Rain City Fit | Stephanie | Putting this here if anyone wants it, no pressure of course, but it's there. His name is David Gutman. |
| 6/20/20 5:18:16 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | YES |
| 6/20/20 5:18:22 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Everyone should be able to speak to the press right now |
| 6/20/20 5:19:51 PM | Capitol Hill Businesses group | Rain City Fit | Stephanie | Yes of course. |
| 6/20/20 6:35:56 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I love my apartment building in west seattle. Its older but it's quiet and has a water view. The high end would be like $1600 max. |
| 6/20/20 6:38:46 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | My current rent is 1200 and considering I'm supporting 8 family members who are out of work because of covid, that's the max I can do. |
| 6/20/20 6:39:15 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I work at Microsoft, I will need to commute there eventually |
| 6/20/20 6:40:48 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Thank you, I could use some help |
| 6/20/20 8:42:10 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah some dumb little fucker is squirting lighter fluid on a charcoal BBQ in front of the store beside a tent. |
| 6/20/20 8:44:46 PM | Capitol Hill Businesses group | LaRisa | Stephanie | He tried to buy Alcohol to get the fire started. I refused. |
| 6/20/20 9:06:22 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | 🙂 |
| 6/20/20 11:16:14 PM | Capitol Hill Businesses group | Elle | Stephanie | So the city is still allowing this shit to go on even though someone lost there life. |
| 6/20/20 11:40:31 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Since the organizers are not reasonable, and the mayor is doing nothing I've been hassling Senators. |
| 6/20/20 11:40:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | The other victim is in Life Threatening Condition in ICU so |
| 6/21/20 12:13:26 AM | Capitol Hill Businesses group | Elle | Stephanie | Why is no one even trying to come and do something... this is just too much. |
| 6/21/20 12:42:26 AM | Capitol Hill Businesses group | Miki | Stephanie | Bimbos just got their window smashed during open hours. People with 2x4's. Tim, watch your back. I think it just happened |
| 6/21/20 12:42:47 AM | Capitol Hill Businesses group | Miki | Stephanie | |
| 6/21/20 12:47:23 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Holy shit |
| 6/21/20 12:47:27 AM | Capitol Hill Businesses group | LaRisa | Stephanie | That is shitty |
| 6/21/20 12:47:54 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Are they okay?? |
| 6/21/20 12:49:21 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | How long is the city going to let this go on |
| 6/21/20 12:51:20 AM | Capitol Hill Businesses group | Miki | Stephanie | I think everybody is ok. Some customers got hit with glass |
| 6/21/20 12:53:04 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Wow. This happened while people were eating?!! |
| 6/21/20 12:53:18 AM | Capitol Hill Businesses group | Miki | Stephanie | Yea |
| 6/21/20 12:54:59 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | If that's what is happening while the sun is up and people are eating and present, what's happening after dark tonight. Scary. Last night was tragic. |
| 6/21/20 1:32:21 AM | Capitol Hill Businesses group | vivian hua | Stephanie | it is my understanding that a lot of the bipoc leaders are trying to / planning to leave chop as a space and organize elsewhere. |
| 6/21/20 1:32:33 AM | Capitol Hill Businesses group | vivian hua | Stephanie | cant speak for..... the rest of the people around however |
| 6/21/20 2:18:49 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Hugo House. I am so sorry for the Garbage Fort in front of your place. . . It is getting bigger. |
| 6/21/20 2:19:25 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I wonder if you should put extra fire extinguishers in the lobby at the ready. |
| 6/21/20 2:21:11 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Its such a nightmare. Scoggins/the fire dept is aware though. A resident's car got damaged driving through there though so thats nice 🙄 |
| 6/21/20 2:22:09 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Hopefully security can ward off any potential fire risks from the exterior |
| 6/21/20 2:23:02 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I am worried about people throwing flaming things. . . But I worry all the time now so. . |
| 6/21/20 3:03:12 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | He thinks this is the calm before the storm. And if it gets as bad as it can you will all have to abandon your businesses for the sake of your lives.  I really hope he's exaggerating, but it's 2020 so he's probably underestimating it. |
| 6/21/20 3:03:37 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | There's some video classes that are describing some tactics we can use. |
| 6/21/20 3:49:03 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Hey guys adding Alan from the richmark building 🖤 |

13

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/22/20 5:52:34 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Nope |
| 6/22/20 5:53:13 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Not from Onyx. Continued E on E Olive past 12th and up the hill. T |
| 6/22/20 5:53:17 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Nope. |
| 6/22/20 5:53:37 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | What the hellllll is going on out there?! |
| 6/22/20 5:57:27 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I wish you could live stream |
| 6/22/20 6:00:41 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | She was calling someone's name. 11/12th an Olive st is quiet now |
| 6/22/20 6:01:42 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Fuck all this shit right where the bloody sun don't shine! 😩 |
| 6/22/20 6:08:23 AM | Capitol Hill Businesses group | Miki | Stephanie | Second shooting. Both drive bys. No other info. |
| 6/22/20 6:19:44 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Myself and a few extra officers are in route . |
| 6/22/20 6:20:23 AM | Capitol Hill Businesses group | Miki | Stephanie | I hope you guys are wearing vests. Be careful |
| 6/22/20 6:21:41 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Miki. They are definitely wearing vests. |
| 6/22/20 6:22:24 AM | Capitol Hill Businesses group | Elle | Stephanie | Are the cops there at all? Checked live feeds and saw nothing? |
| 6/22/20 6:23:16 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Nope |
| 6/22/20 6:23:44 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | We are definitely geared up |
| 6/22/20 6:23:47 AM | Capitol Hill Businesses group | Elle | Stephanie | Is it confirmed if someone was shot? |
| 6/22/20 6:23:50 AM | Capitol Hill Businesses group | LaRisa | Stephanie | None present. I placed calls. They are aware. But if they come in, they could be mobbed. They need more than SPD (whose hands are tied by the Mayor) |
| 6/22/20 6:23:55 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | 3 |
| 6/22/20 6:24:06 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/22/20 6:24:24 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | 3 victims |
| 6/22/20 6:24:56 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Mayor has given a stand down order . |
| 6/22/20 6:25:14 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | This is freakin bs |
| 6/22/20 6:25:51 AM | Capitol Hill Businesses group | Elle | Stephanie | So 5 people now shot this weekend. What in the hell!! At least one dead. |
| 6/22/20 6:27:03 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | More shots fired |
| 6/22/20 6:27:50 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Othello |
| 6/22/20 6:28:12 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Not sure if that's the spelling |
| 6/22/20 6:31:11 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Fuck the mayor, this is on her head |
| 6/22/20 6:32:00 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I'm sorry did you say she gave a Stand Down order. |
| 6/22/20 6:32:06 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | If the point is that she'll never hold public office again. Point taken. |
| 6/22/20 6:34:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Maybe we as taxpayers need to march through Capitol Hill and to the City Hall and take the BLM movement with us. Every resident. Every business, every employee and carry BLM support messages with us. . . Before the Movement is scarred by this. Before more people die. Before we have no homes or jobs as well |
| 6/22/20 6:35:21 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Lift up BLM and FIGHT THE CITY. This is on their hands |
| 6/22/20 6:35:53 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Ppl are dying because of her . |
| 6/22/20 6:39:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/22/20 6:52:48 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Fireworks or gunshots? |
| 6/22/20 6:53:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | 11:52 5 shots. |
| 6/22/20 6:53:08 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Sounded like gunshots |
| 6/22/20 6:53:12 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Maybe 4 |
| 6/22/20 6:53:17 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Just heard 5 fireworks or shots near 15th/14th? |
| 6/22/20 6:53:22 AM | Capitol Hill Businesses group | Kaess Johnson | Stephanie | Sounds like gunshots |
| 6/22/20 6:53:31 AM | Capitol Hill Businesses group | Kaess Johnson | Stephanie | Same |
| 6/22/20 6:53:38 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | 14/15 and Pine? |
| 6/22/20 6:53:54 AM | Capitol Hill Businesses group | Kaess Johnson | Stephanie | Not that closr |
| 6/22/20 6:53:57 AM | Capitol Hill Businesses group | Kaess Johnson | Stephanie | E |
| 6/22/20 6:54:03 AM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Twitter says fireworks |
| 6/22/20 6:54:10 AM | Capitol Hill Businesses group | Kaess Johnson | Stephanie | To the north |
| 6/22/20 6:54:35 AM | Capitol Hill Businesses group | Elle | Stephanie | Yes think it was fireworks at least sounded like it in the feed I was watching. |
| 6/22/20 6:54:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I'm on 12th and Olive and they were really close |
| 6/22/20 6:54:43 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Why would someone light off fireworks right now. Just terrorizing people. |
| 6/22/20 6:54:58 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Because they are cunts |
| 6/22/20 6:55:27 AM | Capitol Hill Businesses group | LaRisa | Stephanie | And Probably using them to create distraction |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/22/20 8:26:53 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Believe me just trust he DOES know what he's talking about. |
| 6/22/20 8:27:23 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | From MY subnets- |
| 6/22/20 8:27:25 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | |
| 6/22/20 8:28:17 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Got you |
| 6/22/20 8:28:19 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Thank you |
| 6/22/20 8:28:30 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | What photos were you referring to earlier? |
| 6/22/20 8:28:36 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | That saved lives? |
| 6/22/20 8:28:46 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Totally value your information 🖤 |
| 6/22/20 8:29:13 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | Up above, of those trucks. I didn't know they were in the area. I evac'd a hour ago to my home well outside Seattle. I still have one employee in the area. |
| 6/22/20 8:32:09 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | Mmhmm. |
| 6/22/20 8:32:26 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | The people my landlord hired? |
| 6/22/20 8:32:32 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | That's what I thought Drew posted them to show they were his security teams trucks |
| 6/22/20 8:32:57 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | To patrol the auto shop and buildings near it |
| 6/22/20 8:33:22 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | They have near identical markings to the CT rigs hen... if he has a background that's a nice manipulative |
| 6/22/20 8:33:26 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | Manipulation* |
| 6/22/20 8:33:53 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | Clever was to not fight a lot of fights. |
| 6/22/20 8:33:56 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | Way* |
| 6/22/20 8:34:10 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | (Which is always the goal, not a criticism) |
| 6/22/20 8:35:29 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | Well I'm incredibly glad to hear that. |
| 6/22/20 8:38:51 AM | Capitol Hill Businesses group | Aleksandr Butowicz | Stephanie | I'm going to call it a night, I don't need to spook anyone else. HRT is "here" but if that's not them and no other sightings then they're still sitting with the strykers down at kingco airfield. |
| 6/22/20 11:18:19 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/22/20 11:18:27 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/22/20 11:19:05 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Statements from Chop from Sunday. |
| 6/22/20 1:44:12 PM | Capitol Hill Businesses group | Elle | Stephanie | Getting into work was hard as I had to go through two checkpoints and now they have cut off olive a well.. I wonder what is going to be the tipping point. I fear for safety of the kids in chop and all of us. |
| 6/22/20 1:52:47 PM | Capitol Hill Businesses group | 12069139065 | Stephanie | Who's is running checkpoints? |
| 6/22/20 1:53:28 PM | Capitol Hill Businesses group | Elle | Stephanie | Just the normal chop kids who try to be so nice but it is always way to early for me to try to be nice back. |
| 6/22/20 4:02:19 PM | Capitol Hill Businesses group | LaRisa | Stephanie | I don't like them and I want them to GO AWAY |
| 6/22/20 4:03:06 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Nor will my customers be able to |
| 6/22/20 4:03:47 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Neither can deliver trucks or garbage/recycling |
| 6/22/20 4:03:48 PM | Capitol Hill Businesses group | Elle | Stephanie | You can get through but you have to come in on 11th and go through two sets of choppies. |
| 6/22/20 4:04:03 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | No one will do that. |
| 6/22/20 4:04:39 PM | Capitol Hill Businesses group | Elle | Stephanie | Trucks and deliveries will be hard pressed to get by. |
| 6/22/20 4:05:11 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | They won't allow their drivers to go in there anymore. FedEx won't come, as of last week. Ubereats, etc wont either |
| 6/22/20 4:05:20 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Its not safe |
| 6/22/20 4:05:22 PM | Capitol Hill Businesses group | Elle | Stephanie | This will not help on 12th |
| 6/22/20 4:05:58 PM | Capitol Hill Businesses group | LaRisa | Stephanie | This is FUCKED UP |
| 6/22/20 4:07:16 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Those little bitches are holding us hostage and turned our community into a war zone. I ate dinner on the floor because had to be out of the windows. |
| 6/22/20 4:07:29 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Gonna be the same tonight and perhaps today. |
| 6/22/20 4:07:33 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I have residents sleeping in their bathrooms |
| 6/22/20 4:07:45 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | This wont get better. Its only going to get worse. |
| 6/22/20 4:08:45 PM | Capitol Hill Businesses group | 12069139065 | Stephanie | I cancelled all my patients today. I'm considering closing for the week or longer. |
| 6/22/20 4:32:43 PM | Capitol Hill Businesses group | LaRisa | Stephanie | There were several times shots were fired last night. Just one victims ? |
| 6/22/20 4:33:25 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | One of them might have been unwilling to go to a hospital as they would have been reported |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/22/20 5:14:04 PM | Capitol Hill Businesses group | Elle | Stephanie | I left for the day but was planning on it anyway as family is here but I tell you when I drove out I was so relived and started to get over the panic of the morning. We are all on edge. I just hope that it will end somewhat peaceful and the message will still be focused on the true cause. I may be naive on this thought. |
| 6/22/20 5:14:58 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I'm on the corner with the camera crew . In front of car tender . |
| 6/22/20 5:15:48 PM | Capitol Hill Businesses group | Elle | Stephanie | Everybody just try to be safe |
| 6/22/20 5:16:16 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I hope this all works out . I 100% agree . |
| 6/22/20 5:16:50 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Hi Drew |
| 6/22/20 5:17:51 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Which camera crew? |
| 6/22/20 5:18:40 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | We've been threatened already |
| 6/22/20 5:18:54 PM | Capitol Hill Businesses group | Elle | Stephanie | They emailed us this weekend for a statement. |
| 6/22/20 5:18:59 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | They really are trying |
| 6/22/20 5:19:03 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Already this morning right? |
| 6/22/20 5:19:09 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Yup |
| 6/22/20 5:19:22 PM | Capitol Hill Businesses group | Elle | Stephanie | What are they threatening you with? What is the point |
| 6/22/20 5:20:09 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Everyone is trying. We don't talk to anyone because we don't want our businesses vandalized and we don't want to compromise our safety and the safety of our staff |
| 6/22/20 5:20:18 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | They said to leave the Neighborhood or they would get more ppl to remove us . |
| 6/22/20 5:20:32 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Was it the little CHOP kids |
| 6/22/20 5:20:50 PM | Capitol Hill Businesses group | LaRisa | Stephanie | This white bus down here blocking the street has Oregon Plates |
| 6/22/20 5:20:53 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Little antifa girl |
| 6/22/20 5:21:06 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Tons of ppl from Oregon |
| 6/22/20 5:21:23 PM | Capitol Hill Businesses group | LaRisa | Stephanie | One eyebrow? |
| 6/22/20 5:21:57 PM | Capitol Hill Businesses group | Elle | Stephanie | It seems you are not even in the zone. So what is the point of this. This is so out of control. |
| 6/22/20 5:22:27 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Well it is on the corner so kind of the zone. |
| 6/22/20 5:22:37 PM | Capitol Hill Businesses group | LaRisa | Stephanie | They don't want to be filmed |
| 6/22/20 5:23:18 PM | Capitol Hill Businesses group | Elle | Stephanie | They had to leave Portland as that city would not allow this to happen. And of course they don't want to be filmed. Their parents may take away trust funds.. yes a little bitter this am. |
| 6/22/20 5:23:23 PM | Capitol Hill Businesses group | LaRisa | Stephanie | In front of the store |
| 6/22/20 5:25:18 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Our first and only customer of the day came up to the counter with a single can of beer and threw the pennies l, lint and dirt from his pocket on the counter.<br><br>He did not have enough |
| 6/22/20 5:25:26 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Yup she's been roughed up a couple times |
| 6/22/20 5:26:29 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 6/22/20 5:27:54 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 6/22/20 5:38:20 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I was waiting for that |
| 6/22/20 5:39:45 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | We are just there private detail. We covered for king 5 and komo also . Kiro was robbed 2 times in a day . |
| 6/22/20 5:40:50 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | 100% agree |
| 6/22/20 5:42:30 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | From on the inside the local crew is trying. How it's spun in New York I've noticed can be a little sketch |
| 6/22/20 5:43:28 PM | Capitol Hill Businesses group | Elle | Stephanie | I am also worried about the people that are set up in the area. Why I may not do things such as they are choosing and I scared for all that will get caught up in this. But we need to just remember that we need to try to our very best to keep an open mind at the same time trying to protect our staff and each other. This will cause some stress and mixed emotions for sure. |
| 6/22/20 5:52:00 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Cooler heads will prevail. |
| 6/22/20 7:25:47 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | https://fireline.seattle.gov/2020/06/21/statement-from-seattle-fire-regarding-response-procedures-to-the-area-around-12th-and-pine/ |
| 6/22/20 7:26:02 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Neither fire nor the EMTs will come in to chaz |
| 6/22/20 7:26:28 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Yup |
| 6/22/20 7:26:49 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Now the gangsters hate the chaz chop medics |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/23/20 2:04:00 AM | Capitol Hill Businesses group | Corinne Taylor | Stephanie | Is it pretty set in stone that they are going to be clearing the park out at 8? |
| 6/23/20 2:05:33 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | All I can tell you is that's what they announced |
| 6/23/20 2:05:53 AM | Capitol Hill Businesses group | Elle | Stephanie | I really don't think anyone knows what is really going on! |
| 6/23/20 2:06:10 AM | Capitol Hill Businesses group | Corinne Taylor | Stephanie | That's a bummer |
| 6/23/20 2:06:39 AM | Capitol Hill Businesses group | Corinne Taylor | Stephanie | Cause it would be nice to know for businesses that are still open so we can send workers home |
| 6/23/20 2:11:34 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I heard a rumor that the mayor is trying to get a temporary retrieve on the no teargas order. Only a rumor but from someone I trust |
| 6/23/20 2:12:31 AM | Capitol Hill Businesses group | Corinne Taylor | Stephanie | Everyone be safe! |
| 6/23/20 2:16:25 AM | Capitol Hill Businesses group | vivian hua | Stephanie | the meeting is to get people together to announce that black leaders at chop want the movement to be organized elsewhere and to tell white allies how they can support |
| 6/23/20 2:17:03 AM | Capitol Hill Businesses group | vivian hua | Stephanie | there is a concerted effort by a group of black leaders to tell bipoc people to stay out of the space for safety reasons and to spread that memo that organizing should happen elsewhere |
| 6/23/20 2:17:24 AM | Capitol Hill Businesses group | vivian hua | Stephanie | i dont think theyre gonna convince everyone but i think they may convince ppl who care about blm truly |
| 6/23/20 2:17:27 AM | Capitol Hill Businesses group | Corinne Taylor | Stephanie | That's awesome! That makes me so happy |
| 6/23/20 2:17:42 AM | Capitol Hill Businesses group | vivian hua | Stephanie | fingers crossed it has its desired effect! |
| 6/23/20 2:41:20 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | https://www.facebook.com/WWConverge/videos/317302565962224/ |
| 6/23/20 2:41:26 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Live right now |
| 6/23/20 2:53:04 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | It's definitely a statement |
| 6/23/20 4:24:58 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Hey. I am sorry I don't have everyone saved in my phone in this group. Who is with Hunter? |
| 6/23/20 6:44:38 AM | Capitol Hill Businesses group | Kaess Johnson | Stephanie | Anyone know how it went tonight? |
| 6/23/20 6:45:08 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It is still going. . . Probably for a couple more days |
| 6/23/20 8:16:24 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It is WAY too quiet tonight so far. . . |
| 6/23/20 8:20:37 AM | Capitol Hill Businesses group | Stefan Iconic Global | Stephanie | Yes. The kind of quiet that brings bad |
| 6/23/20 8:21:15 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I'm still awake too. Enjoying the silence |
| 6/23/20 8:21:46 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Way too quiet. |
| 6/23/20 8:22:26 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Not good |
| 6/23/20 12:23:08 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Any updates ? |
| 6/23/20 12:23:16 PM | Capitol Hill Businesses group | LaRisa | Stephanie | I just saw this |
| 6/23/20 12:23:28 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/23/20 12:31:50 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/23/20 6:10:00 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/23/20 6:34:57 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Shouldn't be much longer . Tons of people are gone . |
| 6/23/20 6:37:54 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. Some of them were on Komo 4 now, the guy Stitch with the Leather Beak Facemask just said they are NOT LEAVING NO MATTER WHAT. |
| 6/23/20 6:38:29 PM | Capitol Hill Businesses group | LaRisa | Stephanie | He is also the one with the yellow school bus |
| 6/23/20 6:51:54 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Lol right |
| 6/23/20 10:05:52 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | So just sat in there mid field meeting. Some want to leave the rest started fighting. No real clear agreement. |
| 6/23/20 10:06:49 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Seams like 100-150 and a ton of different opinions. |
| 6/23/20 10:06:53 PM | Capitol Hill Businesses group | LaRisa | Stephanie | There is a big white newer truck with Oregon plates circling the block |
| 6/23/20 10:07:11 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Yeah we've noticed |
| 6/23/20 10:09:00 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 6/23/20 10:11:25 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | This individual threw a metal dustpan at the camera crew . Then got in our face . He tried grabbing my firearm. We had to carefully detain him . |
| 6/23/20 10:20:43 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Lol 😂 |
| 6/24/20 12:31:12 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Classy 😂 |
| 6/24/20 1:12:02 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | What the hell ? |
| 6/24/20 1:12:28 AM | Capitol Hill Businesses group | LaRisa | Stephanie | ? |
| 6/24/20 1:13:03 AM | Capitol Hill Businesses group | LaRisa | Stephanie | There are so many weird calls lately |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/24/20 8:31:29 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Did you guys hear the official black lives matter movement has disavowed everything to do with chop/chaz.<br><br>Now they can't pretend it's anything other than an occupation. |
| 6/24/20 8:31:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | I heard it but have not seen anything. |
| 6/24/20 8:38:21 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Omari said it, so I believe it. But I also haven't seen anything |
| 6/24/20 9:02:22 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Breaking up in the park and moving to East Prct. Currently more tents getting set up. They are the ones that say they won't leave. Converge Media covering on FB Right now |
| 6/24/20 9:16:03 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 6/24/20 9:16:14 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Protestors at the East Prct say that is not a real CHOP account and they are not leaving |
| 6/25/20 12:19:28 AM | Capitol Hill Businesses group | Elle | Stephanie | Hope it calms down here soon. We just have to try to keep our heads up and have some faith that this turns out ok and no one else gets hurt |
| 6/25/20 12:21:01 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Huge BRAWL outside |
| 6/25/20 12:21:17 AM | Capitol Hill Businesses group | Elle | Stephanie | Well I spoke to soon |
| 6/25/20 12:22:19 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It is settled down now but the shit was BAD |
| 6/25/20 1:51:24 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Yes we do. |
| 6/25/20 1:51:33 AM | Capitol Hill Businesses group | LaRisa | Stephanie | ♡ |
| 6/25/20 3:14:28 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I think we need to place 911 calls as often as we need to or would normally do. And we need to ask for the 911 Operators number. |
| 6/25/20 3:15:17 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I like this idea |
| 6/25/20 3:15:30 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They are saying crime is not happening and it is up to us as people who work and live in the community to prove differently, even if we know they won't respond |
| 6/25/20 3:15:44 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | So have I |
| 6/25/20 3:15:48 AM | Capitol Hill Businesses group | LaRisa | Stephanie | More calls |
| 6/25/20 3:15:55 AM | Capitol Hill Businesses group | LaRisa | Stephanie | All day all night. |
| 6/25/20 3:16:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Whose streets? Our streets ! |
| 6/25/20 3:19:19 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I had to EVACUATE my staff today. |
| 6/25/20 3:19:45 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I think the more the better. Even down to the loitering, blockage of the streets, vandalism. Everything |
| 6/25/20 3:20:04 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Really ? Holy hell |
| 6/25/20 3:30:16 AM | Capitol Hill Businesses group | Elle | Stephanie | I agree we need as residents and business owners need to have a voice. But we also need to take into account that this precinct covered 100000 people and now they cannot. That is the most disturbing thing. Is this is not just us that are affected. This is why now we need to come together. |
| 6/25/20 3:30:57 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | What time did you evacuate?  Just curious for my staffing planning. |
| 6/25/20 3:39:24 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The Brawl outside was not predictable but it was  approx 4:50pm |
| 6/25/20 3:39:59 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Kathleen it didn't get as far down as your place. . .just one guy screaming and running to park |
| 6/25/20 3:40:41 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | I've been closing around 4pm for the last month due to concerns for safety. |
| 6/25/20 3:41:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | We just need to demonstrate that the calls to the police are coming in and they are not or cannot respond. |
| 6/25/20 3:42:08 AM | Capitol Hill Businesses group | LaRisa | Stephanie | There have been several occasions recently that were really bad and I know that I for one just gave up on calling because I know they are not going to respond |
| 6/25/20 3:42:23 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It will show that we need them to be here to deal |
| 6/25/20 3:43:10 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Example 2 weeks ago a guy was pissing on the front door of our building and when asked not to he said FUCK OFF CUNT and kicked the door. |
| 6/25/20 3:43:33 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I would normally have called the police after the door kick. But I didn't |
| 6/25/20 3:43:37 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I should have |
| 6/25/20 3:43:55 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It's like a badge number. |
| 6/25/20 3:44:09 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Just ask for their operator number. |
| 6/25/20 3:44:15 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Log it |
| 6/25/20 3:44:21 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Ah..I see |
| 6/25/20 3:46:00 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Will do. 👍 |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/25/20 3:46:14 AM | Capitol Hill Businesses group | LaRisa | Stephanie | If they are leaving you in a situation that is dangerous. Then ask for a supervisor to call you back. It might not help in the moment but they are not logging the calls they should be because their complaisance has made it so we stop calling |
| 6/25/20 3:46:50 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They are fostering an environment for Vigilante Justice |
| 6/25/20 3:51:45 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I mean I know that they can't respond but if they don't get the calls they are going to be able to say there is no need |
| 6/25/20 4:25:37 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | The comment. Anyone who disagrees is considered the enemy.

It doesn't matter if I got gased and pepper sprayed marching. I'm a capitalist, so obviously evil. |
| 6/25/20 4:29:57 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I would like to join the lawsuit. I've had to take time off work, get a therapist |
| 6/25/20 4:34:35 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Oh man. This is quite an experience.  I hope my windows are intact in the morning. |
| 6/25/20 5:00:51 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | I'm legit nervous now. |
| 6/25/20 5:01:18 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | I've had it easy the past few weeks. |
| 6/25/20 5:01:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Private security for Cartenders and our building is going to be watching and patrolling tonight |
| 6/25/20 5:02:37 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They are just keeping. A watchful eye. Plus Onyx also has security patrolling. |
| 6/25/20 5:03:28 AM | Capitol Hill Businesses group | LaRisa | Stephanie | And I can see your front door from my kitchen. ;) |
| 6/25/20 5:03:36 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | I'm proud of us for standing up but I'm still nervous.  I hope everything is good and safe this week. |
| 6/25/20 5:04:12 AM | Capitol Hill Businesses group | Kayla Stevens Broadway Building | Stephanie | Someone had to. Sending positive vibes to all of us! |
| 6/25/20 5:08:50 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I'm not scared. I stood up to the city for the negligence they caused businesses and locals. If anyone wants to see it any other way, that's their issue.
We did the right thing by during Durkan. She could have done a better job. Given the precinct to a social services center. Cut police budget in half. Given them a smaller precinct and started a new unarmed organization that helps with police stuff that doesn't need police. She could have contacted each business individually to see what situation we were in and what was happening. But she didnt even show yo the meetings.
This has nothing to do with BLM. This has to do with the city's negligence and if people can't see that then they're not even worth me wasting my breath on 😕 🖤 |
| 6/25/20 5:12:09 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | https://m.facebook.com/story.php?story_fbid=10220236188867219&id=1002548059

The cops are at the border |
| 6/25/20 5:15:08 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Still won't come in...

There's a guy on a roof that might jump. Hopefully he doesn't |
| 6/25/20 5:39:02 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Wow... |
| 6/25/20 5:39:14 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | How's it going over there? |
| 6/25/20 5:39:53 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Still on the roof screaming. Live streams have stopped. |
| 6/25/20 5:39:59 AM | Capitol Hill Businesses group | LaRisa | Stephanie | No fire no PD |
| 6/25/20 5:40:18 AM | Capitol Hill Businesses group | LaRisa | Stephanie | He is 300 feet from the fire station |
| 6/25/20 5:40:39 AM | Capitol Hill Businesses group | LaRisa | Stephanie | And the MF protestors are back from downtown shooting off fireworks |
| 6/25/20 5:43:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The Fire Department needs to come in and hose this garbage people down |
| 6/25/20 5:44:39 AM | Capitol Hill Businesses group | LaRisa | Stephanie | This can't be good |
| 6/25/20 5:45:05 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | It's sad they're denying professional help and safety to a man who is having a mental health / possible drug meltdown. That really fucking sucks. |
| 6/25/20 5:45:28 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Yes. This is on the Mayor and our District Rep |
| 6/25/20 5:45:28 AM | Capitol Hill Businesses group | Tim Freeman | Stephanie | I heard his friend is there to talk to him |
| 6/25/20 5:45:34 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | They're not allowed to go in without police escort. |
| 6/25/20 5:45:47 AM | Capitol Hill Businesses group | Tim Freeman | Stephanie | I just walked by |
| 6/25/20 5:45:49 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Police are stationed outside |
| 6/25/20 5:46:22 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Tim I'm going to need a drink tomorrow. This is somehow worse than gunshots |
| 6/25/20 5:46:37 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Also. All I can hear is Music from the March coming back from downtown |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/25/20 5:47:25 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/25/20 5:51:52 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/25/20 5:57:50 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Another life might be lost tonight. This is unbearable |
| 6/25/20 6:13:10 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It's Twitter so who knows. . . |
| 6/25/20 7:05:26 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Guy is down from roof |
| 6/25/20 7:05:46 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Is he ok? Who got him down? Thank gosh. |
| 6/25/20 7:07:11 AM | Capitol Hill Businesses group | LaRisa | Stephanie | No confirmation of who got him down. . . But he did not jump so that is good |
| 6/25/20 7:16:37 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/25/20 7:17:38 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Jesus. |
| 6/25/20 7:51:46 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/25/20 8:04:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. I am fucking terrified of what is gong to greet me in the morning |
| 6/25/20 8:14:50 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | It's important to keep reminding ourselves that the vast majority of people see reality and reason and are in support of this. It's just a few virtue signaling tech bros piping up (white) who aren't even aware that BLM isn't even in support of chop anymore. |
| 6/25/20 8:15:22 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Thank you for that. I needed it. |
| 6/25/20 8:27:09 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/25/20 8:29:00 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | This person apparently doesn't understand it's possible for me to be present at BLM protests and helping daily yet not in support of how far chop took it and how much damage was done because of chops presence encouraging people not involved in either movement to come and cause chaos. again, two different things. |
| 6/25/20 8:29:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They only read headline. It suit is only about the City b |
| 6/25/20 8:29:38 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | But you'd need at least a bit of intelligence to be objective. |
| 6/25/20 8:29:47 AM | Capitol Hill Businesses group | LaRisa | Stephanie | We will support you and help build your business |
| 6/25/20 8:30:34 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Thanks ♥ I'm not really worried. I don't even know who she is! 😂 I have great loyal clients who have been just as frustrated by chop as we have. |
| 6/25/20 8:31:06 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Internet troll |
| 6/25/20 5:57:41 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I also just checked my email and have a bombardment if emails from press asking for an interview 😊 |
| 6/25/20 5:58:11 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I just given interview as a resident (only representing myself) . I think we all should. |
| 6/25/20 5:58:14 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yes press calling al the time |
| 6/25/20 5:58:16 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Sorry man lol . Robert is amazing and your video |
| 6/25/20 5:58:33 PM | Capitol Hill Businesses group | Elle | Stephanie | Yep Fox News won't stop but we do not talk to them. But other outlets will get interviews |
| 6/25/20 5:58:37 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I'm tired of being threatened, insulted, and having my dog kicked |
| 6/25/20 5:59:15 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | So we're allowed to speak with press about the lawsuit? It won't affect it in any way? |
| 6/25/20 5:59:28 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I wouldn't suggest talking about the lawsuit, just our experiences |
| 6/25/20 5:59:44 PM | Capitol Hill Businesses group | LaRisa | Stephanie | There are press contacts in the email. Refer people to them. |
| 6/25/20 5:59:45 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | At least until you check with a lawyer |
| 6/25/20 5:59:51 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Just say nothing |
| 6/25/20 5:59:58 PM | Capitol Hill Businesses group | Elle | Stephanie | You would have to talk to the lawyer about the lawsuit but I think people are talking about what has been going on. |
| 6/25/20 6:00:00 PM | Capitol Hill Businesses group | Kayla Stevens Broadway Building | Stephanie | Yes send to designated press reps |
| 6/25/20 6:01:17 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/25/20 6:01:41 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Those are the designated press contacts |
| 6/25/20 6:07:59 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I love my neighbors. Y'all are awesome |
| 6/25/20 6:56:53 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Another fight in front of tent city / Momiji area. Someone got maxed. Def saw a gun |
| 6/25/20 7:03:32 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | 😊 |
| 6/25/20 7:04:27 PM | Capitol Hill Businesses group | LaRisa | Stephanie | It sounds like a mental institution in a movie in the 70's |
| 6/25/20 7:09:33 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Lol |
| 6/25/20 7:11:22 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Chippy chop press conference 📷 |
| 6/25/20 7:12:48 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Live stream ? |
| 6/25/20 7:13:42 PM | Capitol Hill Businesses group | Stefan Iconic Global | Stephanie | Its going to be on Omari Salisbury's facebook feed |
| 6/25/20 7:24:00 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | https://m.facebook.com/story.php?story_fbid=594722901455160&id=256456004789181 |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/25/20 7:35:13 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Just got word that Seattle Public Utilities is going to start clearing out the park tomorrow morning |
| 6/25/20 7:42:17 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | |
| 6/25/20 8:37:47 PM | Capitol Hill Businesses group | LaRisa | Stephanie | So this guy came in to buy a half pint of booze.  He was really nice but. . . |
| 6/25/20 8:38:07 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/25/20 8:38:31 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Nice 😋 |
| 6/25/20 8:39:57 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | No open carry in liquor stores or bars |
| 6/25/20 8:40:26 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yup |
| 6/25/20 9:10:33 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Nope |
| 6/25/20 9:14:15 PM | Capitol Hill Businesses group | LaRisa | Stephanie | People walk around with blinders on. |
| 6/25/20 9:48:05 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Getting calls now fRom people who are not even customers DEMANDING we drop lawsuit. |
| 6/25/20 10:00:17 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Lol 😂 |
| 6/26/20 3:42:29 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I got out of CHAZ for dinner. |
| 6/26/20 3:46:00 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Everyone please call and complain to mayors office. Blow up anybody's phone you can . Pd has no political backing and need complaints. |
| 6/26/20 3:46:44 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I cant believe SDOT just bailed |
| 6/26/20 3:47:11 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | They're not paid enough to get shot |
| 6/26/20 4:01:55 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I was told city council and mayor literally don't care . Only way to get anything done is putting heat on them . |
| 6/26/20 4:10:18 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I call whenever I'm most upset. Which is usually around 4am when I'm woken up by screaming |
| 6/26/20 4:10:29 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | For the police dept? |
| 6/26/20 4:10:35 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | For the mayor's office |
| 6/26/20 4:10:59 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Every time i call, the voice mail box is full. Fancy that. |
| 6/26/20 4:13:58 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | If you get to the initial representative, you can tell them that and they will sometimes send you to a different voicemail |
| 6/26/20 4:14:07 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | But yes me too, I still think we should keep calling |
| 6/26/20 4:18:31 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I just talked to the mayors assistants . |
| 6/26/20 4:18:47 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I didn't all I got was to leave a voicemail |
| 6/26/20 4:44:47 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/26/20 4:45:12 PM | Capitol Hill Businesses group | LaRisa | Stephanie | She was working protestors and city re: barricades |
| 6/26/20 4:46:06 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Mami is cool |
| 6/26/20 4:46:42 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. Well call her and find out what the FUCK is goin on |
| 6/26/20 4:47:05 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I domt think a phased approach is going to work with this situation. |
| 6/26/20 4:47:15 PM | Capitol Hill Businesses group | Elle | Stephanie | She told me that they were trying to shut the park down. But who knows as they are retreating |
| 6/26/20 4:47:25 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Keep this quiet but I was told this ends today |
| 6/26/20 4:49:26 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I've been quietly told the sameish |
| 6/26/20 4:51:00 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Do we have an idea of when? I'm wondering if we should plan on closing early |
| 6/26/20 4:51:12 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I would. |
| 6/26/20 4:51:31 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I've heard 12 and I've also heard 2. |
| 6/26/20 4:51:44 PM | Capitol Hill Businesses group | Elle | Stephanie | We shut down Richmark at 7am. We witnessed the start of a standoff so we evacuated |
| 6/26/20 4:51:47 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Richmark sent an email out that they are closed the entire day. |
| 6/26/20 4:52:43 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Elle sorry I didn't see your response.  I'm in the offices above yours. |
| 6/26/20 4:53:03 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I'm not coming in today. Just decided. |
| 6/26/20 4:55:21 PM | Capitol Hill Businesses group | 12069139065 | Stephanie | I canceled all my patients. |
| 6/26/20 4:56:16 PM | Capitol Hill Businesses group | Elle | Stephanie | Richmark label sent employees home and told the rest to not come in. I think that it is going to be an ugly day there and best for all of us to stay out and see what happens. This goes beyond Richmark for me as I care about all of you being safe as well. |
| 6/26/20 5:20:20 PM | Capitol Hill Businesses group | 12069139065 | Stephanie | News media is talking about giving them 72 hours to negotiate implying the won't be evacuated in that time. Hmmm |
| 6/26/20 5:41:27 PM | Capitol Hill Businesses group | Jill | Stephanie | Can anyone confirm a source for the info? |
| 6/26/20 5:52:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Red truck with American flag stickers just pulled up took a look around |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/26/20 6:30:13 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Just waking up, so I take it it's pretty crazy down there today? |
| 6/26/20 6:31:59 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I have a laundry list of things they could be doing… |
| 6/26/20 7:26:02 PM | Capitol Hill Businesses group | LaRisa | Stephanie | There are 2 guys in safety vests and a little guy with them on a bike. They look and act like DOT.  THEY ARE NOT |
| 6/26/20 7:28:19 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | FYI some guy with yellow eyes and dreads flashed a gun at me.<br><br>Yesterday he tried to kick my dog.<br><br>The day before he told me to sit on his dick.<br><br>Dude seems to have it out for me |
| 6/26/20 7:29:44 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I called 911 and the cops told me to go outside of the shop in order to talk to me |
| 6/26/20 7:30:23 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Sounds like he might have a thing for you. Hey boy hey |
| 6/26/20 7:32:04 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I got this picture of him yesterday |
| 6/26/20 7:33:50 PM | Capitol Hill Businesses group | LaRisa | Stephanie | And another fight in front of PD |
| 6/26/20 7:34:16 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Black guy blonde dreads |
| 6/26/20 7:34:18 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Where are all the tourists now? |
| 6/26/20 7:34:52 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 6/26/20 8:07:44 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Does nobody on 12/Olive have livestream |
| 6/26/20 8:08:01 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | No what's going on? |
| 6/26/20 8:08:46 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Um cops out front |
| 6/26/20 8:08:53 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Maybe sherif as well |
| 6/26/20 8:08:56 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yes |
| 6/26/20 8:11:00 PM | Capitol Hill Businesses group | LaRisa | Stephanie | They just left |
| 6/26/20 8:11:05 PM | Capitol Hill Businesses group | LaRisa | Stephanie | They are flexing |
| 6/26/20 9:06:24 PM | Capitol Hill Businesses group | Elle | Stephanie | How is it going in the chop? |
| 6/26/20 9:21:25 PM | Capitol Hill Businesses group | Rain City Fit | Stephanie | Looks like some leaders are meeting with the mayor now |
| 6/26/20 9:22:38 PM | Capitol Hill Businesses group | Rain City Fit | Stephanie | I think leaders of the Black Leadership Caucus who have been doing some work in chop last couple days. It's all confusing. Big group walked up pine st towards the church |
| 6/26/20 9:32:10 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | What's going on down there I can hear all the yelling up on 15th and pine. |
| 6/26/20 9:42:05 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | A group of people by the church on 14/15th pine |
| 6/26/20 9:42:12 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/26/20 9:42:27 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/26/20 9:42:37 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Is that raz? Is he back? |
| 6/26/20 9:49:19 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Looks like there's a meeting in the church with the mayor Scoggins etc. crowd outside is angry they can't go in and participate |
| 6/26/20 9:52:35 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/26/20 9:52:44 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Very happy to see this! |
| 6/26/20 9:53:08 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Dry happy to see demands are being made from chop too. Finally. This is so important!!! |
| 6/27/20 1:47:59 AM | Capitol Hill Businesses group | Elle | Stephanie | So what is the news |
| 6/27/20 1:48:53 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | https://www.facebook.com/WWConverge/videos/566166824094830/ |
| 6/27/20 1:49:15 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Omari was let in to the meeting with the Mayor and then did a great press conference about it on his own |
| 6/27/20 1:52:59 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I want Omari to be the mayor 😄 |
| 6/27/20 1:54:55 AM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Or a Pulitzer Prize for journalism |
| 6/27/20 1:56:47 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Probably not because he's actually qualified. |
| 6/27/20 2:53:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/27/20 2:54:14 AM | Capitol Hill Businesses group | LaRisa | Stephanie | We need a bookie in the house. I wanna lay odds that there is still going to be ZERO response from SPD |
| 6/27/20 2:58:54 AM | Capitol Hill Businesses group | LaRisa | Stephanie | 🙏 |
| 6/27/20 3:02:55 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The same "resistance" we deal with EVERY DAY -but they get to leave and we don't |
| 6/27/20 3:05:46 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I mean how could they be meeting resistance from this Peaceful FUCKING SUMMER of love ? |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/27/20 7:40:12 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Not even LinkedIn is safe. Ugh |
| 6/27/20 4:32:27 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | The power of gentle reason wins. I talked to him in the DMs and got the LinkedIn dude to apologize, and change his mind about chop.<br>He had never heard the perspective of the businesses and residents. He had only seen pro-chop vs racist. |
| 6/27/20 4:32:53 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | That is so emotionally exhausting. Well done. |
| 6/27/20 4:33:05 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I was up till 4:00 a.m. |
| 6/27/20 4:33:17 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Lately I'm always up that late because I'm waiting for something horrible to happen |
| 6/27/20 4:35:12 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Does anybody have Omari's number ? |
| 6/27/20 4:35:28 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Yep one sec |
| 6/27/20 4:36:45 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | (206) 822-5300. Omari<br><br>He doesn't check it very often since he's either sleeping or using it to film, it's usually quicker to go talk to him in person. |
| 6/27/20 4:37:48 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Thank you |
| 6/27/20 4:38:23 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I suggest texting not calling |
| 6/27/20 4:38:27 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Rgr that |
| 6/27/20 4:38:34 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | He checks his Facebook messages faster 😂 |
| 6/27/20 4:38:35 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Oh he's like me lol |
| 6/27/20 7:35:44 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Now they are burning a bucket of rags and random wood. That should be good to breath in. It stinks |
| 6/27/20 7:35:59 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/27/20 7:36:14 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Sigh. At least it's raining. |
| 6/27/20 7:36:44 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | A literal dumpster fire |
| 6/27/20 7:49:17 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | We need this |
| 6/27/20 8:15:05 PM | Capitol Hill Businesses group | LaRisa | Stephanie | We do need this. :) |
| 6/27/20 9:38:24 PM | Capitol Hill Businesses group | LaRisa | Stephanie | So they taking the 2x4's out of the barricades and burning them. |
| 6/27/20 9:38:51 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Omg... |
| 6/27/20 9:39:35 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. That have a nice little fire burning |
| 6/27/20 9:39:53 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Hahahahhahaha |
| 6/27/20 9:40:16 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | God forbid the city should remove them, but it's a little chilly so let's burn them... |
| 6/27/20 9:40:31 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Where are all the umbrellas. |
| 6/27/20 9:42:32 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. 2 days ago they were smashing things with the 2x4's and fighting with them |
| 6/27/20 9:42:57 PM | Capitol Hill Businesses group | LaRisa | Stephanie | All the smoke going into apartments and it stinks |
| 6/27/20 9:43:29 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/27/20 9:43:56 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/27/20 10:29:01 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Somebody just set off fireworks outside the store. My fucking heart is RACING |
| 6/27/20 10:39:14 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | :( |
| 6/27/20 10:39:26 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Is it still going? |
| 6/27/20 10:39:55 PM | Capitol Hill Businesses group | LaRisa | Stephanie | No. Just a random walking down the street setting them off |
| 6/27/20 10:51:28 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | |
| 6/27/20 10:52:28 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Someone's filming a "film clip" at the back of richmark with an assault rifle In his hand and a take away coffee in the other? 😂😂😂 |
| 6/27/20 10:57:40 PM | Capitol Hill Businesses group | Elle | Stephanie | What the hell |
| 6/27/20 11:07:23 PM | Capitol Hill Businesses group | LaRisa | Stephanie | This dude just walked out with a bottle of Crown Royal Apple |
| 6/27/20 11:07:50 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | 🤦 |
| 6/27/20 11:14:59 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/27/20 11:16:24 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/27/20 11:16:24 PM | Capitol Hill Businesses group | LaRisa | Recipient | |
| 6/27/20 11:16:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Read his sweatshirt |
| 6/27/20 11:18:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yup |
| 6/27/20 11:21:05 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 6/27/20 11:21:05 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/29/20 10:28:42 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The city said they were coming to deal with this Sunday |
| 6/29/20 10:28:46 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | That's what they claim |
| 6/29/20 10:28:58 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Right!!!? |
| 6/29/20 10:29:02 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Infighting |
| 6/29/20 10:29:03 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | What a load of bullshit |
| 6/29/20 10:29:35 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Where are the motherfucking cops |
| 6/29/20 10:29:56 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | 🐷 |
| 6/29/20 10:30:08 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | The cars out the front of momiji |
| 6/29/20 10:30:08 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They are now as responsible as the mayor |
| 6/29/20 10:30:47 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Sounds like one deceased |
| 6/29/20 10:31:33 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Chop medics saving the day again |
| 6/29/20 10:31:41 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Barricades |
| 6/29/20 10:32:11 AM | Capitol Hill Businesses group | LaRisa | Stephanie | None of those dudes running around chop had guns that big |
| 6/29/20 10:45:44 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Maybe they are waiting for the Chaz Security Medics to make the decision |
| 6/29/20 10:46:27 AM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Looks like the driver of the Jeep was killed |
| 6/29/20 10:46:38 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. |
| 6/29/20 10:47:34 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Also the chop security were chugging out of a bottle of Jack on the sidewalk when I left the store |
| 6/29/20 10:48:15 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The video I posted earlier were CHOP security |
| 6/29/20 10:49:01 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The ambulance could not get through . .  Gee I wonder why |
| 6/29/20 10:49:15 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I wish I had a cigarette right now damn it. |
| 6/29/20 10:49:56 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | These guys are hacks |
| 6/29/20 10:50:06 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I don't even want to know what's going to happen today when they try to remove the barricades |
| 6/29/20 10:50:22 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Can't wait to find out if they have permits for their guns because one of them was bragging about his prison time when I left |
| 6/29/20 10:50:43 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Don't hold your breath. |
| 6/29/20 10:51:48 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The city had multiple 911 calls about all this activity and chose to do nothing |
| 6/29/20 10:52:23 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The mayor, the district rep, the entire council and the police |
| 6/29/20 10:52:52 AM | Capitol Hill Businesses group | LaRisa | Stephanie | EVERYONE called it in. |
| 6/29/20 11:06:17 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | https://www.facebook.com/WWConverge/videos/2868394493265460/ watch omari's feed from 20 minute mark Trigger warning blood |
| 6/29/20 11:19:46 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I think that is very possible |
| 6/29/20 11:51:05 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I'm sure there is |
| 6/29/20 3:36:24 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Do we know who the two guys were in the Jeep? What was their motive? |
| 6/29/20 4:49:22 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Only hearsay |
| 6/29/20 6:23:21 PM | Capitol Hill Businesses group | LaRisa | Stephanie | How is everyone doing today? |
| 6/29/20 6:32:15 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I just went and bought Omari's team coffee. We sat there in silence for a while until he said "Fuck Sawant, this is not a victory" |
| 6/29/20 7:08:56 PM | Capitol Hill Businesses group | Elle | Stephanie | What the hell is going on in the corner? I am stuck inside but I hear a bunch of yelling? |
| 6/29/20 7:10:28 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Any sign of SDOT today? |
| 6/29/20 7:13:40 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | 17:00 today |
| 6/29/20 7:14:10 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Officially? |
| 6/29/20 7:16:59 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Heard it from pd so kinda ? |
| 6/29/20 7:20:00 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Haha okay |
| 6/29/20 7:22:55 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | Do we know anything about the people in the Jeep yet? |
| 6/29/20 7:23:18 PM | Capitol Hill Businesses group | LaRisa | Stephanie | No weapons found in the vehicle is all I found so far |
| 6/29/20 7:23:27 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | https://www.facebook.com/WWConverge/videos/3179094325515307/ |
| 6/29/20 7:23:54 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | They were two teenagers. African American. One dead one is in critical condition. 14 years old. |
| 6/29/20 7:24:03 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I keep hearing no shell casings were found... was it just fireworks? Man... |
| 6/29/20 7:24:59 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | So sad |
| 6/29/20 7:25:44 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Thats so young... |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/29/20 7:26:52 PM | Capitol Hill Businesses group | Elle | Stephanie | So is it true that is was the "security" that fired back after they approached and hit the barricade? |
| 6/29/20 7:30:39 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | That's what I've heard |
| 6/29/20 7:30:42 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Chop security |
| 6/29/20 7:33:59 PM | Capitol Hill Businesses group | LaRisa | Stephanie | They have chilled out for the moment and I am open Elle. Come up |
| 6/29/20 7:34:16 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | https://twitter.com/SeattlePD/status/1277679692972085248?s=19 |
| 6/29/20 7:34:24 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | The person who did died last night was a kid |
| 6/29/20 7:34:34 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I don't know what they were but it was Chop people. https://www.facebook.com/WWConverge/videos/2868394493265460/ |
| 6/29/20 7:34:56 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | If you go to 21:20 someone says "I'm sorry I ran out of bullets" and laughs. |
| 6/29/20 7:35:44 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Eesh. |
| 6/29/20 7:36:07 PM | Capitol Hill Businesses group | Elle | Stephanie | Jesus this is just over the top.. |
| 6/29/20 10:48:54 PM | Capitol Hill Businesses group | Heidi Hartt | Stephanie |  |
| 6/29/20 10:55:38 PM | Capitol Hill Businesses group | Heidi Hartt | Stephanie | Im adding annie the other owner of our salon, and brooke a stylist ♡ |
| 6/29/20 11:40:04 PM | Capitol Hill Businesses group | 12069139065 | Stephanie | A bullet pierced the wall of a 4th floor condo in the Onyx building this morning.  No injuries thankfully. |
| 6/29/20 11:41:00 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I heard that one went in a window at 12th Ave arts too |
| 6/30/20 12:05:44 AM | Capitol Hill Businesses group | LaRisa | Stephanie | 17:05 |
| 6/30/20 12:11:35 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | There's a 10am call with the city tomorrow so im guessing nothing is happening tonight |
| 6/30/20 12:13:17 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Nobody really expected it . . |
| 6/30/20 12:17:38 AM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | No kidding. We're being played. |
| 6/30/20 12:33:00 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Freakin joke |
| 6/30/20 1:12:05 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Bunch of guys running around taking "artwork". Some people screaming they are stealing |
| 6/30/20 1:15:43 AM | Capitol Hill Businesses group | Tim Freeman | Stephanie | They know the end is near |
| 6/30/20 1:16:39 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I personally have lost all hope |
| 6/30/20 1:41:23 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Same here |
| 6/30/20 2:55:34 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Just remember everyone when your feeling like nothing can make you happy. |
| 6/30/20 2:55:45 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie |  |
| 6/30/20 4:15:37 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Let's all pray for boring |
| 6/30/20 4:15:50 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | If you can go to bed early try to, just in case that's the only sleep you get |
| 6/30/20 4:17:48 AM | Capitol Hill Businesses group | LaRisa | Stephanie | We just saw 2 guys trying to kick the lock off Cartenders gate. |
| 6/30/20 5:32:51 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I am happy for this group. Taking care of each other, sharing info and supporting one another. It makes me feel better knowing all of you. |
| 6/30/20 5:34:50 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Feeling really down about everything today. Just, deflated. You know what I mean 🖤 |
| 6/30/20 5:39:24 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Today was REALLY Hard - I think it was hard for all of us. It was deflating. . . But we can't give up OURSELVES to this.<br><br>We have survived so far. So let's give ourselves a pat on the back for being as resilient as are.<br><br>We have coped with all of this and that just shows me we still can be strong 👏 |
| 6/30/20 5:54:15 AM | Capitol Hill Businesses group | LaRisa | Stephanie | OMG!!!!! So cute. Is that the new K9 crew ? |
| 6/30/20 5:54:25 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | This is my day . 16 hours of this |
| 6/30/20 5:55:49 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I listen to that little prick scream and shout 8 hours a day. I fucking loathe him. |
| 6/30/20 5:56:33 AM | Capitol Hill Businesses group | LaRisa | Stephanie | If I hear the word "Bro" one more time. . . |
| 6/30/20 5:56:57 AM | Capitol Hill Businesses group | LaRisa | Stephanie | His slides and socks are one of mine |
| 6/30/20 5:57:32 AM | Capitol Hill Businesses group | LaRisa | Stephanie | You can't run in that shit. Slippery AF. |
| 6/30/20 5:57:54 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Tim . . NO |
| 6/30/20 5:58:45 AM | Capitol Hill Businesses group | LaRisa | Stephanie | He just screams and screams and screams all day. |
| 6/30/20 5:59:51 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I can't believe I am in a place in my life, at my age to say "Dude, I ain't your Bro" |
| 6/30/20 6:02:23 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Why are none of the businesses or residents in any of the live-streamed meetings with Mayor and CHIPCHOP spokesmen of the day ? |
| 6/30/20 6:03:00 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They are deciding our lives and futures without us while we pay for everything! |

36

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/30/20 6:13:10 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I emailed and called the mayor about that. No response. |
| 6/30/20 6:14:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Let's do a go fund me to rent Uhauls to dump all these people on her doorstep |
| 6/30/20 6:18:55 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Hit it up<br><br>https://twitter.com/omarisal/status/1277836829589336064?s=12 |
| 6/30/20 9:33:27 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Fireworks or gunshot? 😳 |
| 6/30/20 9:33:51 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Closer to 15th and pine |
| 6/30/20 9:35:49 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | And again. I think it's fireworks |
| 6/30/20 12:18:09 PM | Capitol Hill Businesses group | LaRisa | Stephanie | :/ |
| 6/30/20 5:01:50 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/30/20 5:10:35 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Well. Remember Bullshitblikr "phased approach, etc. Omari is there. |
| 6/30/20 5:11:54 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/30/20 5:39:48 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/30/20 5:42:05 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Soooooo plan B ? |
| 6/30/20 5:42:26 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Iconic global removal svc |
| 6/30/20 5:43:17 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | But that shouldn't be hard to rip up |
| 6/30/20 5:43:31 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | They're basically building a pillow fort |
| 6/30/20 5:44:07 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | If I can put rocks in mine |
| 6/30/20 6:09:10 PM | Capitol Hill Businesses group | LaRisa | Stephanie | The East Prct brocade is is where 2 people were shot 2 nights ago and where a LOT of the fights and beatings are so they are leaving it there? |
| 6/30/20 6:09:27 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Dumpsters already blocking 11th. The city sucks at their job |
| 6/30/20 6:10:08 PM | Capitol Hill Businesses group | LaRisa | Stephanie | It was the guards in front of East Prct that killed that boy |
| 6/30/20 6:34:07 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/30/20 6:42:56 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 6/30/20 7:15:13 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Two kids were killed... 19 and 16 are tall children. |
| 6/30/20 7:15:57 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I'm sick of politicians not doing their job |
| 6/30/20 7:26:18 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | I think the 14 year old might have passed |
| 6/30/20 7:26:55 PM | Capitol Hill Businesses group | Tim Freeman | Stephanie | I don't know for sure |
| 6/30/20 7:27:04 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I think they where literally joy riding |
| 6/30/20 7:27:30 PM | Capitol Hill Businesses group | LaRisa | Stephanie | 😡 |
| 6/30/20 7:27:37 PM | Capitol Hill Businesses group | Elle | Stephanie | The 14 year old is still in critical at harbor view |
| 6/30/20 7:28:46 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | I can't go in depth but it appears the chop ppl freaked out . |
| 6/30/20 7:30:20 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I cannot picture 16 and 14-year-old black kids shooting up the chop. I don't think they were shot in self-defense |
| 6/30/20 7:30:25 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | It's what happens with non trained emotions get out of hand . |
| 6/30/20 7:31:03 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | They should never have been shot |
| 6/30/20 7:32:04 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | If they shot from the car the inside would be covered in residue |
| 6/30/20 7:32:21 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | There was no gun found in the car, their windows were rolled up... And they were kids |
| 6/30/20 7:32:23 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Yup |
| 6/30/20 7:32:32 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Yup |
| 6/30/20 7:32:33 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Also same if they were the ones doing the shooting in the park. |
| 6/30/20 7:32:55 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | They where joyriding |
| 6/30/20 7:33:26 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Naive little teenagers |
| 6/30/20 7:33:33 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Right after the first round of gun on 11th and Olive I heard somebody yell "White lives matter" |
| 6/30/20 7:34:06 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Got lit up in the park drove through the park and wrecked . Either driver was hit Or keeping his head down. |
| 6/30/20 7:34:47 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Teenagers do stupid things, but they shouldn't die for it. |
| 6/30/20 7:35:22 PM | Capitol Hill Businesses group | LaRisa | Stephanie | We all heard 3 rounds of gunfire that night. One in the park, one closer to 13th and the final one at CHOP |
| 6/30/20 7:36:06 PM | Capitol Hill Businesses group | LaRisa | Stephanie | That's what happens when every %+%€= out there has a gun. |
| 6/30/20 7:41:06 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I'm pretty sure one of the people walking around out there has a grenade launcher. |
| 6/30/20 7:47:24 PM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | Lol 😂 |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 6/30/20 8:03:31 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I don't like either of them, but I'm almost more angry at Sawant for her continued support of chop.<br><br>Durkin is a coward unable to take action.<br><br>Sawant is trying to spread chop all over. |
| 6/30/20 8:04:29 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Sawant does not just support CHOP. She is their Birth Mother. |
| 6/30/20 8:04:45 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Such a horrible person |
| 6/30/20 8:06:31 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | More of a baby snatcher |
| 6/30/20 8:08:35 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yes she incited it and left it |
| 6/30/20 8:10:17 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | A few people have done that now during chop "shouty shouty ladadida I'm the leader look at me, look at me. Oh wait what's that? Shiney new toy. Byeeeeee" and then we never hear from them again!? |
| 6/30/20 8:11:08 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Like that woman that said all businesses and locals can move out. Then she hijacked the dum truck and that was the last of it. Never shouted on the barriers again. |
| 6/30/20 8:11:49 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Best way to build a social media audience. I might go down there and try it for my business. 😂 |
| 6/30/20 8:15:33 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | True anarchy. |
| 6/30/20 8:17:29 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Maybe Social Workers can go down to city hall and help them out. |
| 6/30/20 9:24:14 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Still no city workers in the park . . |
| 6/30/20 9:30:54 PM | Capitol Hill Businesses group | LaRisa | Stephanie | I'll see if Ethan is still out |
| 7/1/20 12:53:49 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/1/20 12:56:13 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It is possible to do both at the same time 😂 |
| 7/1/20 1:28:51 AM | Capitol Hill Businesses group | LaRisa | Stephanie | That was Friday so who knows now but what the fuck . . . |
| 7/1/20 3:38:20 AM | Capitol Hill Businesses group | LaRisa | Stephanie | https://www.thestranger.com/slog/2020/06/30/44008034/we-must-end-the-conditions-in-chop-that-are-leading-to-violence-and-death |
| 7/1/20 3:45:57 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I call BS on EVERY SINGLE ONE OF THEM. |
| 7/1/20 3:53:29 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | By 'Executive' is Herbold referring to the Mayor? |
| 7/1/20 3:56:38 AM | Capitol Hill Businesses group | 12069139065 | Stephanie | Fascinating.  I too am a resident of West Seattle.  I expect Herbold to stand up and speak on behalf of the City.  Shit...first the bridge then CHOP.  Not loving life right now.  It certainly will be interesting to see how this all plays out in the next election. |
| 7/1/20 5:11:03 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/1/20 5:38:11 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | *initially* implies that once the chop people woke up enough to get their hangovers under control there were incidents... |
| 7/1/20 5:54:58 AM | Capitol Hill Businesses group | LaRisa | Stephanie | The CHAZ people moved more than 10 in a couple of hours with a pickup truck and some meth |
| 7/1/20 5:57:31 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/1/20 6:39:24 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Fireworks or gunshots? |
| 7/1/20 6:39:29 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Motherfuckers with the fireworks |
| 7/1/20 6:39:37 AM | Capitol Hill Businesses group | LaRisa | Stephanie | In the park |
| 7/1/20 6:39:38 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Ok 😊 |
| 7/1/20 6:39:47 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | Thank you |
| 7/1/20 6:39:54 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | My heart can't take this |
| 7/1/20 6:40:21 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I know. I literally just said to Pat it's too quiet then BOOM |
| 7/1/20 12:06:10 PM | Capitol Hill Businesses group | LaRisa | Stephanie | SPD is here. IN FORCE |
| 7/1/20 12:06:45 PM | Capitol Hill Businesses group | Stefan Iconic Global | Stephanie | Stay inside. They're back to restore order |
| 7/1/20 12:07:11 PM | Capitol Hill Businesses group | LaRisa | Stephanie | I have no intention of going outside. |
| 7/1/20 12:09:26 PM | Capitol Hill Businesses group | Kayla Stevens Broadway Building | Stephanie | Pics? |
| 7/1/20 12:09:30 PM | Capitol Hill Businesses group | Kayla Stevens Broadway Building | Stephanie | If safe |
| 7/1/20 12:09:41 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Go to 13 |
| 7/1/20 12:09:46 PM | Capitol Hill Businesses group | Kayla Stevens Broadway Building | Stephanie | Ok thanks |
| 7/1/20 12:09:49 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/1/20 12:10:09 PM | Capitol Hill Businesses group | LaRisa | Stephanie | There are a bunch at 12/Olive. |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 7/23/20 7:49:06 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 7/23/20 7:49:14 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 7/23/20 7:51:04 AM | Capitol Hill Businesses group | Drew Iconic Global | Stephanie | |
| 7/23/20 8:04:44 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | https://www.capitolhillseattle.com/2020/07/groups-smash-glass-set-fires-across-capitol-hill-in-burst-of-protest-mayhem/ |
| 7/23/20 8:05:25 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | They even damaged Neko, The Cat Cafe, that lets people snuggle with kitties so they can find their forever homes. |
| 7/23/20 8:06:30 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Rove was looted and severely damaged according to the article |
| 7/23/20 8:07:22 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | are the kitties ok!? |
| 7/23/20 8:08:31 AM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | I don't know |
| 7/23/20 4:32:54 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Uncle Ike's? |
| 7/23/20 8:32:27 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | The cat cafe is ok |
| 7/23/20 8:32:55 PM | Capitol Hill Businesses group | Elle | Stephanie | That is good news |
| 7/24/20 2:13:14 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/24/20 2:36:08 AM | Capitol Hill Businesses group | LaRisa | Stephanie | https://www.nytimes.com/2020/07/23/us/seattle-protests-feds.html#click=https://t.co/4yqBrTvoG4 |
| 7/24/20 3:32:20 PM | Capitol Hill Businesses group | LaRisa | Stephanie | https://komonews.com/news/local/seattle-police-prepare-for-weekend-protests-chief-best-tells-officers-to-not-risk-safety |
| 7/24/20 3:50:20 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/25/20 3:49:03 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/25/20 4:26:50 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Such a shit show |
| 7/25/20 4:26:59 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/25/20 4:40:44 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I don't know if you want lights on. They attract attention. We have been turning everything off at the store |
| 7/25/20 5:19:22 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I imagine there will be some police and Iconic Global will be around too |
| 7/25/20 11:46:21 PM | Capitol Hill Businesses group | LaRisa | Stephanie | They already set 2 fires and slashed tires up and down 12th (not the cops) |
| 7/25/20 11:47:20 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | "they" are not peaceful protestors that are also being targets.  There are many subdivides within these groups |
| 7/25/20 11:49:17 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | also Omari has been pepper sprayed and hit with multiple flashbangs and rubber bullet despite being on the side of the media and showing his media pass. |
| 7/25/20 11:49:33 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | I'm pretty sure Omari wasn't setting fires or slashing tires today |
| 7/26/20 12:38:41 AM | Capitol Hill Businesses group | Elle | Stephanie | Crazy going on! Is everybody ok? |
| 7/26/20 12:46:16 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | my little studio is in the richmark 🙂 from across the street haha |
| 7/26/20 3:24:19 AM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | spoke too soon different group making their way over to 11th and pine now |
| 7/26/20 7:14:51 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | |
| 7/26/20 7:15:09 PM | Capitol Hill Businesses group | Carmen Business Liason | Stephanie | Tuesday will be more of the same :( |
| 7/26/20 8:57:10 PM | Capitol Hill Businesses group | 12069139065 | Stephanie | I was hoping for a respite today. |
| 7/26/20 8:58:42 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Do the people at Cure know? |
| 7/27/20 12:46:35 AM | Capitol Hill Businesses group | LaRisa | Stephanie | So far. They are still at the Community College and in the Park |
| 7/27/20 3:09:57 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They're here |
| 7/27/20 3:10:04 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/27/20 3:10:13 AM | Capitol Hill Businesses group | LaRisa | Stephanie | A LOT of them |
| 7/27/20 3:11:39 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Yup |
| 7/27/20 3:17:39 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Well honestly. I am Pissed because we were forced to close early and had to send staff home |
| 7/27/20 4:57:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | TY |
| 7/28/20 5:51:14 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/28/20 7:33:43 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Reminder. This is tonight |
| 7/28/20 7:34:10 PM | Capitol Hill Businesses group | LaRisa | Stephanie | And this |
| 7/29/20 12:45:45 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 7/29/20 3:28:30 AM | Capitol Hill Businesses group | LaRisa | Stephanie | https://twitter.com/cmtmosqueda/status/1288257593798885376?s=12 |
| 7/29/20 3:50:18 AM | Capitol Hill Businesses group | LaRisa | Stephanie | They are on their way downtown at the moment |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 8/12/20 9:57:04 PM | Capitol Hill Businesses group | Magdalena Tattoo | Stephanie | That was on Sunday Stephanie 😂 |
| 8/12/20 9:59:54 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Hahahaha sorry my brain is so fried |
| 8/12/20 10:00:10 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | I'm reporting it even though I know you already did, Alan. |
| 8/12/20 10:00:24 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Meth juice |
| 8/12/20 10:00:28 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Apparently there are a several hardcore anarchist that have left this group because what they are doing is bat shit crazy. They are planning to 'burn the city to the ground' and they don't care about anything. |
| 8/12/20 10:01:54 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Kathleen wrote the NYT article and the caphillseattle blog article the onyx and 12th and Olive are right in the crosshairs. |
| 8/12/20 10:02:32 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Damm. I missed the public bathing? |
| 8/12/20 10:06:47 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Just talked to SPD and they are going to call me i guess? |
| 8/12/20 10:07:06 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Cal me maybe. |
| 8/12/20 10:07:10 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Call |
| 8/12/20 10:08:15 PM | Capitol Hill Businesses group | LaRisa | Stephanie | It was unreal. I just stood across the street watching the Anarchists build their shields on one end of the park and the unmasked Baptisms happening on the other end. It was truly a what the fuck moment |
| 8/12/20 10:08:44 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Yeah. Please don't hold your breath. |
| 8/12/20 10:09:25 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Ohhh. This is crazy. |
| 8/12/20 10:09:48 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Did you tell the police, here's my number. |
| 8/12/20 10:11:02 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Sorry. It's hard to look right at you (baby) |
| 8/12/20 10:49:08 PM | Capitol Hill Businesses group | Elle | Stephanie | I alerted the team at Richmark. So hope all will be ok tonight for all. I hope the police are out there watching.. and off topic that water they used to breathe in Jesus was Namath. Not one mask in the crown that I saw. |
| 8/12/20 10:49:42 PM | Capitol Hill Businesses group | LaRisa | Stephanie | https://www.capitolhillseattle.com/2020/08/can-you-sue-the-city-of-seattle-over-protest-inaction-chop-lawsuit-updates-include-city-attorneys-response-new-businesses-joining- |
| 8/12/20 10:50:41 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 8/12/20 10:55:17 PM | Capitol Hill Businesses group | Elle | Stephanie | I meant nasty!! Lol |
| 8/12/20 11:21:02 PM | Capitol Hill Businesses group | LaRisa | Stephanie | Right? Nobody has to worry about me taking pics. Can't see shit. 😊 |
| 8/15/20 3:48:47 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Can't wait to see it |
| 8/16/20 5:23:08 PM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 8/16/20 5:25:19 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | 11th and Olive Oma Bap has a broken window. |
| 8/16/20 5:27:09 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | What church windows were broken? |
| 8/16/20 5:28:13 PM | Capitol Hill Businesses group | LaRisa | Stephanie | The 11/Olive Church |
| 8/16/20 5:35:38 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Oma bap window was broken and then rebroken by same guy. |
| 8/16/20 5:35:54 PM | Capitol Hill Businesses group | Stephanie | Capitol Hill Businesses group | Same person who broke the church window |
| 8/16/20 5:37:19 PM | Capitol Hill Businesses group | Alan Lamon | Stephanie | Yup that's just lunacy. |
| 8/17/20 3:31:39 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Fill this out. They are mostly only circulating this to protestors. Not neighbors. This is important. They are trying to turn the park into a permanent CHOP. https://dlrgroup.co1.qualtrics.com/jfe/form/SV_09waSL7AB7svRsN |
| 8/17/20 3:36:00 AM | Capitol Hill Businesses group | Alan Lamon | Stephanie | This has been advertised for the past few weeks in several places. Around Cal Anderson Park, on the app nextdoor, and https://www.capitolhillseattle.com/2020/08/in-effort-to-memorialize-chop-and-improve-cal-anderson-community-talks-gardens-art-and-lighting/. |
| 8/17/20 3:36:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Ok. My mistake. Fill it out anyway |
| 8/17/20 3:37:20 AM | Capitol Hill Businesses group | LaRisa | Stephanie | But I did just have 5 people who live around the park not know about it. So we can still spread the word. |
| 8/17/20 6:09:35 AM | Capitol Hill Businesses group | LaRisa | Stephanie | East Prct in lockdown. Police declares a RIOT in sodo. |
| 8/17/20 6:09:42 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 8/17/20 8:11:40 AM | Capitol Hill Businesses group | LaRisa | Stephanie | |
| 8/17/20 8:18:28 AM | Capitol Hill Businesses group | LaRisa | Stephanie | It is a cop vehicle. |
| 8/17/20 8:18:49 AM | Capitol Hill Businesses group | LaRisa | Stephanie | There is so much weird shit going on |
| 8/17/20 8:20:07 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Wait wait. That is a different video than I thought. |
| 8/17/20 8:20:20 AM | Capitol Hill Businesses group | LaRisa | Stephanie | Sorry I spoke too soon |
| 8/17/20 8:22:37 AM | Capitol Hill Businesses group | LaRisa | Stephanie | I have pics of the GMC. Give me a couple of minutes. |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 9/17/20 7:20:37 PM | OUR STREETS | Wade | Stephanie | he appears to be the guy who has assaulted several people. |
| 9/17/20 7:36:49 PM | OUR STREETS | Wade | Stephanie | Bishops likely won't ir didnt call the police. |
| 9/17/20 7:39:05 PM | OUR STREETS | Stephanie | OUR STREETS | So dumb. |
| 9/17/20 7:39:26 PM | OUR STREETS | Stephanie | OUR STREETS | I'm not sure who that is. I'll peek around down here and see if I see him. |
| 9/17/20 7:54:42 PM | OUR STREETS | Stephanie | OUR STREETS | Scary dude with dreads is at the park entrance |
| 9/17/20 7:54:50 PM | OUR STREETS | Stephanie | OUR STREETS | Not seeing the dude from the photos tho |
| 9/17/20 8:02:31 PM | OUR STREETS | Stephanie | OUR STREETS | Hes fucking with oma bap customers and my vendors |
| 9/17/20 8:02:34 PM | OUR STREETS | Stephanie | OUR STREETS | I'm calling the cops |
| 9/17/20 8:08:57 PM | OUR STREETS | Stephanie | OUR STREETS | Threw half of a computer at me. What the fuck. |
| 9/17/20 8:09:10 PM | OUR STREETS | Stephanie | OUR STREETS | Happy Thursday |
| 9/17/20 9:06:24 PM | OUR STREETS | Stephanie | OUR STREETS | Can this shit please fucking stop?!?!?!?! |
| 9/17/20 10:00:32 PM | OUR STREETS | Stephanie | OUR STREETS | Jenn what is with the FD in front? You start another fire. |
| 9/17/20 10:00:33 PM | OUR STREETS | Stephanie | OUR STREETS | ? |
| 9/18/20 5:10:06 AM | OUR STREETS | Stephanie | OUR STREETS | If i see him and hear him playing that fucking trumpet... you'll are going to need to hold me back. Or call Drew 😂 |
| 9/18/20 3:05:08 PM | OUR STREETS | Stephanie | OUR STREETS | This is just all a 100% lie |
| 9/18/20 3:17:46 PM | OUR STREETS | Stephanie | OUR STREETS | Our "justice " system is a JOKE |
| 9/18/20 5:15:45 PM | OUR STREETS | Stephanie | OUR STREETS | Noooo |
| 9/18/20 5:17:00 PM | OUR STREETS | Stephanie | OUR STREETS | Arrest them ALL |
| 9/18/20 6:25:58 PM | OUR STREETS | Stephanie | OUR STREETS | They must be burning shit. It smells awful out here. They've also opened up the derelict black truck (which was full of trash) and are now emptying the trash all over the street |
| 9/18/20 6:26:46 PM | OUR STREETS | Stephanie | OUR STREETS | And someone is dropping off supplies |
| 9/18/20 6:27:23 PM | OUR STREETS | Stephanie | OUR STREETS | The FD also just left but I didn't see why. Maybe the smoke. |
| 9/18/20 6:28:38 PM | OUR STREETS | Stephanie | OUR STREETS | Omg they have a big ass grill set up at the entrance lol wtf |
| 9/18/20 7:17:33 PM | OUR STREETS | Stephanie | OUR STREETS | Done. Im gonna take some pics |
| 9/18/20 7:19:36 PM | OUR STREETS | Stephanie | OUR STREETS | |
| 9/18/20 7:19:36 PM | OUR STREETS | Stephanie | OUR STREETS | |
| 9/18/20 7:20:45 PM | OUR STREETS | Stephanie | OUR STREETS | River just yelled at me. "Whats the problem?!???" |
| 9/18/20 7:39:50 PM | OUR STREETS | Stephanie | OUR STREETS | I was a puss and said "just trying to get your garbage picked up!" Not feeling too tough today. Plus, River scares me. |
| 9/18/20 8:43:42 PM | OUR STREETS | Stephanie | OUR STREETS | They came and got half of the trash but left the rest and all the shit spilling out of the truck 🤮 |
| 9/18/20 8:48:19 PM | OUR STREETS | Stephanie | OUR STREETS | Yeah they wont do anything because of the mayor's moratorium on parking blah blah whatever. Except there's also a meter maid out here ticketing regular vehicles. I love how this city picks and chooses which laws to enforce and when. 🙃 |
| 9/18/20 8:57:23 PM | OUR STREETS | johnnymac605 McDermott | Stephanie | Can you please DM name address and contact info if you witnessed the Car Tender break in/mob seen on June 14th. |
| 9/18/20 9:00:23 PM | OUR STREETS | johnnymac605 McDermott | Stephanie | I have not been on email since hospitalization.. On the 30th... I need to get it done and to the attorneys asap. Thank you in advance.   If preferred you can email John@car- |
| 9/18/20 9:36:48 PM | OUR STREETS | Stephanie | OUR STREETS | DUDES! THEY'RE TOWING THE CRAPPY TRUCK!!!!! |
| 9/18/20 9:37:18 PM | OUR STREETS | Stephanie | OUR STREETS | |
| 9/18/20 9:39:16 PM | OUR STREETS | Stephanie | OUR STREETS | Let's hope they get the other ones too |
| 9/18/20 10:37:29 PM | OUR STREETS | Stephanie | OUR STREETS | |
| 9/18/20 10:37:54 PM | OUR STREETS | Stephanie | OUR STREETS | Thats a new one. 😵 |
| 9/18/20 10:51:35 PM | OUR STREETS | Stephanie | OUR STREETS | Black FJ here dropping off supplies |
| 9/18/20 10:56:56 PM | OUR STREETS | Stephanie | OUR STREETS | So yuck |
| 9/18/20 11:32:12 PM | OUR STREETS | Stephanie | OUR STREETS | News crew again |
| 9/19/20 3:20:56 PM | OUR STREETS | Carmen Business Liason | Stephanie | I wonder if her family knows that Travis attacked me I called the police and they never got him. |
| 9/19/20 3:21:14 PM | OUR STREETS | Carmen Business Liason | Stephanie | If they had arrested him she might be alive |
| 9/19/20 6:44:13 PM | OUR STREETS | Andrew | Stephanie | Are we talking about the naked guy with pink hair? Because he's cooling down in the parking lot across from the Baseball field |
| 9/19/20 7:10:53 PM | OUR STREETS | Chuck | Stephanie | He's in the rich mark parking lot, is in distress. Upset and talking to himself. Pretty agitated. |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 9/29/20 6:05:06 PM | OUR STREETS | Stephanie | OUR STREETS | |
| 9/29/20 6:11:28 PM | OUR STREETS | Stephanie | OUR STREETS | Weird screaming in the park |
| 9/29/20 6:38:27 PM | OUR STREETS | Stephanie | OUR STREETS | Sdot will donate paint to us. Theyre going to contact me. |
| 9/29/20 6:38:33 PM | OUR STREETS | Stephanie | OUR STREETS | River is here. |
| 9/29/20 6:52:00 PM | OUR STREETS | Stephanie | OUR STREETS | I HATE him |
| 9/29/20 7:17:35 PM | OUR STREETS | Stephanie | OUR STREETS | Theyre setting up the donation tent again mfffff |
| 9/29/20 7:43:25 PM | OUR STREETS | Stephanie | OUR STREETS | Just arrived |
| 9/29/20 7:43:42 PM | OUR STREETS | Stephanie | OUR STREETS | I hate him and his stupid trumpet |
| 9/29/20 8:33:42 PM | OUR STREETS | Stephanie | OUR STREETS | Well this is here. So. |
| 9/29/20 11:04:06 PM | OUR STREETS | Stephanie | OUR STREETS | 2 more notice to vacates today. Ughhhh |
| 9/29/20 11:06:39 PM | OUR STREETS | Stephanie | OUR STREETS | The park is so sketch right now. Jesus. |
| 9/29/20 11:09:10 PM | OUR STREETS | Stephanie | OUR STREETS | Feeling very Choppy today |
| 9/29/20 11:29:35 PM | OUR STREETS | Wade | Stephanie | The after math of meth and machete lady. |
| 9/30/20 12:14:29 AM | OUR STREETS | Stephanie | OUR STREETS | One of the vans has "riot sluts" spray painted on it 😂 |
| 9/30/20 10:31:48 PM | OUR STREETS | Stephanie | OUR STREETS | Also about 10 bike cops rolling south on 12th |
| 9/30/20 10:32:01 PM | OUR STREETS | Stephanie | OUR STREETS | Couple cruisers coming out too |
| 9/30/20 10:32:12 PM | OUR STREETS | Stephanie | OUR STREETS | Unmarked |
| 9/30/20 10:34:02 PM | OUR STREETS | Stephanie | OUR STREETS | 2 more |
| 9/30/20 10:34:22 PM | OUR STREETS | Stephanie | OUR STREETS | And a paddy wagon and another suv |
| 9/30/20 10:34:27 PM | OUR STREETS | Stephanie | OUR STREETS | Geez what the hell is going on |
| 9/30/20 10:35:44 PM | OUR STREETS | Stephanie | OUR STREETS | They all went south away from here |
| 9/30/20 10:36:01 PM | OUR STREETS | Stephanie | OUR STREETS | Nothing is going on here |
| 9/30/20 10:36:37 PM | OUR STREETS | Stephanie | OUR STREETS | Both blm vans here |
| 9/30/20 11:24:08 PM | OUR STREETS | Stephanie | OUR STREETS | Black bus is back |
| 9/30/20 11:25:45 PM | OUR STREETS | Stephanie | OUR STREETS | Jesus. There is SO much trash everywhere in the park. Yuck. |
| 10/1/20 6:25:14 AM | OUR STREETS | Wade | Stephanie | Dame assholes are back yet again. |
| 10/1/20 6:25:21 AM | OUR STREETS | Wade | Stephanie | Same |
| 10/1/20 6:28:05 AM | OUR STREETS | Jenn Detta | Stephanie | They're under my balcony |
| 10/1/20 6:28:09 AM | OUR STREETS | Jenn Detta | Stephanie | like rn |
| 10/1/20 6:28:14 AM | OUR STREETS | Jenn Detta | Stephanie | I can't go outside |
| 10/1/20 6:29:04 AM | OUR STREETS | Wade | Stephanie | They split up I think into two small groups |
| 10/1/20 6:29:21 AM | OUR STREETS | Jenn Detta | Stephanie | They did |
| 10/1/20 6:29:24 AM | OUR STREETS | Wade | Stephanie | Half are still on pine and 12th |
| 10/1/20 6:29:39 AM | OUR STREETS | Jenn Detta | Stephanie | Yep! |
| 10/1/20 6:31:14 AM | OUR STREETS | Wade | Stephanie | Either they have two support cars there or they ate handing out propaganda |
| 10/1/20 6:31:23 AM | OUR STREETS | Wade | Stephanie | Are |
| 10/1/20 11:08:50 PM | OUR STREETS | Stephanie | OUR STREETS | Rock thrower was arrested this morning and had his bail finally denied. |
| 10/1/20 11:08:50 PM | OUR STREETS | Stephanie | OUR STREETS | Rock thrower was arrested this morning and had his bail finally denied. |
| 10/1/20 11:26:42 PM | OUR STREETS | Stephanie | OUR STREETS | It was a fat assault. Those are very serious. |
| 10/2/20 5:55:47 AM | OUR STREETS | Wade | Stephanie | Shit heads block intersection at 12th and pine. |
| 10/2/20 5:56:14 AM | OUR STREETS | Jenn Detta | Stephanie | They have no idea what just happened |
| 10/2/20 6:01:28 AM | OUR STREETS | Mattyp | Stephanie | Is there enough of us to outnumber them and tel them to leave? |
| 10/2/20 6:04:00 AM | OUR STREETS | Wade | Stephanie | They are very militant. You basically would have to be violent with each one. |
| 10/2/20 6:04:29 AM | OUR STREETS | Wade | Stephanie | They are not reasonable. They ony understand force |
| 10/2/20 6:04:58 AM | OUR STREETS | Mattyp | Stephanie | They are a bunch of pussies if we far outnumber them they would cower |
| 10/2/20 6:05:05 AM | OUR STREETS | Wade | Stephanie | Self righteous assholes. |
| 10/2/20 6:05:43 AM | OUR STREETS | Jenn Detta | Stephanie | Fuck faces |
| 10/2/20 6:05:54 AM | OUR STREETS | Jenn Detta | Stephanie | River yelled at me on my patio |
| 10/2/20 6:06:11 AM | OUR STREETS | Jenn Detta | Stephanie | "Say you hate the 12s" uh no shit stick-get a JOB |
| 10/2/20 6:06:29 AM | OUR STREETS | Jenn Detta | Stephanie | He recorded me. I didn't say a think just looked DOWN ON HIM |
| 10/2/20 6:08:48 AM | OUR STREETS | Wade | Stephanie | They aren't doing anything but blocking the street. |
| 10/2/20 6:09:36 AM | OUR STREETS | Wade | Stephanie | And demanding people respect them. |
| 10/2/20 6:09:56 AM | OUR STREETS | Wade | Stephanie | It's utter bullshit |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/2/20 6:10:50 AM | OUR STREETS | Wade | Stephanie | City council come pick up your children. They are walking in traffic again. |
| 10/2/20 6:11:08 AM | OUR STREETS | Wade | Stephanie | 😑 |
| 10/2/20 6:12:29 AM | OUR STREETS | Mattyp | Stephanie | The city still has yet to replace our trashcans they burnt last week |
| 10/2/20 6:14:10 AM | OUR STREETS | LaRisa | Stephanie | I like this guy |
| 10/2/20 6:14:14 AM | OUR STREETS | Jenn Detta | Stephanie | They keep yelling the same thing over and over and I can't make it out |
| 10/2/20 6:21:43 AM | OUR STREETS | Stephanie | OUR STREETS | Oh what I wouldn't give to see someone punch her in the throat right now. |
| 10/2/20 6:37:34 AM | OUR STREETS | LaRisa | Stephanie | Just heard them on 12/Olive |
| 10/2/20 6:18:43 PM | OUR STREETS | Stephanie | OUR STREETS | I've been told they're allowed to redo their "art" but in chalk. And perhaps without the word Antifa. |
| 10/2/20 6:18:47 PM | OUR STREETS | Stephanie | OUR STREETS | Stupid. |
| 10/2/20 6:20:25 PM | OUR STREETS | Stephanie | OUR STREETS | All the city employees I talk to are so irritated with what and who they're supposed to work with. The council and mayor have done so much damage. |
| 10/2/20 6:22:38 PM | OUR STREETS | Stephanie | OUR STREETS | Jameo and coffee sounds lovely |
| 10/3/20 6:14:59 PM | OUR STREETS | Stephanie | OUR STREETS | Ah they stole a barber shop sign to add to their collection of stolen goods |
| 10/3/20 6:24:01 PM | OUR STREETS | Jacqueline Lewis | Stephanie | Just called the barber shop and told them where they can find their sign, he was pissed but happy to know where he could find it. |
| 10/4/20 2:49:40 AM | OUR STREETS | LaRisa | Stephanie | They are moving |
| 10/4/20 2:49:42 AM | OUR STREETS | LaRisa | Stephanie | Watch what happened at 0:11 in @MalcontentmentT's broadcast: LIVE! Black Indigenous Coalition March in Seattle and ENDD<br><br>https://www.pscp.tv/w/ckfd7TFlVlFZYW1KUmRBUUx8MU1uR25kZG1BRW14T88SsRBhh7u Ni3dyMWKpAKtx5jAohDMeLBTAD5pu-rkv?t=11s |
| 10/4/20 2:54:26 AM | OUR STREETS | LaRisa | Stephanie | They are marching out of park now. . . .dont know which direction. |
| 10/4/20 2:56:12 AM | OUR STREETS | Wade | Stephanie | A policeman outside my building. Likely more. Never alone. |
| 10/4/20 2:56:51 AM | OUR STREETS | Wade | Stephanie | Lots of recon by riot bikes. |
| 10/4/20 2:57:34 AM | OUR STREETS | LaRisa | Stephanie | This "event" worries me |
| 10/4/20 3:24:59 AM | OUR STREETS | LaRisa | Stephanie | Chanting burn the precinct to the ground |
| 10/4/20 3:25:20 AM | OUR STREETS | LaRisa | Stephanie |  |
| 10/4/20 4:05:56 AM | OUR STREETS | Wade | Stephanie | Riit At olive way starbucks breaking windows. |
| 10/4/20 4:05:57 AM | OUR STREETS | LaRisa | Stephanie | They are on Olive where it curves and smashed windows out. Currently in confrontation with poultice |
| 10/4/20 4:06:01 AM | OUR STREETS | LaRisa | Stephanie | Police |
| 10/4/20 4:06:03 AM | OUR STREETS | Wade | Stephanie | Riot |
| 10/4/20 4:29:20 AM | OUR STREETS | LaRisa | Stephanie | Bike cops chased them into the park. Now they are running in with squads screaming leave the park |
| 10/4/20 4:30:12 AM | OUR STREETS | LaRisa | Stephanie | Bike cops chased them into the park. Now they are running in with squads screaming leave the park |
| 10/4/20 4:30:21 AM | OUR STREETS | LaRisa | Stephanie | They are searching tents |
| 10/4/20 4:31:36 AM | OUR STREETS | LaRisa | Stephanie | So many cops |
| 10/4/20 4:50:03 AM | OUR STREETS | Stephanie | OUR STREETS | What were cops doing in the park? |
| 10/4/20 4:50:08 AM | OUR STREETS | Stephanie | OUR STREETS | Fucking up the larpersM |
| 10/4/20 5:23:23 AM | OUR STREETS | Wade | Stephanie | Riot group is on Broadway by riteaid. John and broadway |
| 10/4/20 5:25:36 AM | OUR STREETS | Wade | Stephanie | 200 count |
| 10/4/20 5:26:44 AM | OUR STREETS | Wade | Stephanie | Approaching  broadway in front of SCCC |
| 10/4/20 5:27:25 AM | OUR STREETS | Wade | Stephanie | 200-250 |
| 10/4/20 5:29:23 AM | OUR STREETS | Stephanie | OUR STREETS | Well. Thats not much of a sweep. |
| 10/4/20 5:30:24 AM | OUR STREETS | Stephanie | OUR STREETS | Barf |
| 10/4/20 5:47:07 AM | OUR STREETS | Stephanie | OUR STREETS | Cops giving warnings? |
| 10/4/20 5:47:27 AM | OUR STREETS | Max | Stephanie |  |
| 10/4/20 5:47:57 AM | OUR STREETS | Wade | Stephanie | Group is heading toward 11th and john. |
| 10/4/20 5:48:32 AM | OUR STREETS | Wade | Stephanie | Police in riot gear. |
| 10/4/20 5:51:15 AM | OUR STREETS | Stephanie | OUR STREETS | Group done any damage tonight? |
| 10/4/20 5:51:55 AM | OUR STREETS | Wade | Stephanie | Lots of windows at Starbucks on olive way. |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/4/20 5:54:18 AM | OUR STREETS | Stephanie | OUR STREETS | 😊😊😊 |
| 10/4/20 5:58:32 AM | OUR STREETS | Wade | Stephanie | Heading to 12th and john |
| 10/4/20 5:59:44 AM | OUR STREETS | Wade | Stephanie | Heading south on 12th |
| 10/4/20 6:00:07 AM | OUR STREETS | Wade | Stephanie | Toward denny |
| 10/4/20 6:01:42 AM | OUR STREETS | Wade | Stephanie | On there way toward 12th and pine |
| 10/4/20 6:02:08 AM | OUR STREETS | Stephanie | OUR STREETS | How original. |
| 10/4/20 6:03:06 AM | OUR STREETS | Wade | Stephanie | At howell |
| 10/4/20 6:04:08 AM | OUR STREETS | Wade | Stephanie | At olive st |
| 10/4/20 6:04:29 AM | OUR STREETS | Stephanie | OUR STREETS | NO |
| 10/4/20 6:04:31 AM | OUR STREETS | Stephanie | OUR STREETS | GO AWAY |
| 10/4/20 6:05:24 AM | OUR STREETS | Wade | Stephanie | Approaching pine and 12th |
| 10/4/20 6:18:13 AM | OUR STREETS | Wade | Stephanie | Heading to pike |
| 10/4/20 6:18:16 AM | OUR STREETS | Wade | Stephanie | Berl |
| 10/4/20 6:18:23 AM | OUR STREETS | Wade | Stephanie | Beryl |
| 10/4/20 6:21:19 AM | OUR STREETS | Wade | Stephanie | Next the elysian on pike snd 13th |
| 10/4/20 6:21:43 AM | OUR STREETS | Wade | Stephanie | North on 13th to pine |
| 10/4/20 6:22:35 AM | OUR STREETS | Wade | Stephanie | At cuff |
| 10/4/20 6:23:52 AM | OUR STREETS | Wade | Stephanie | West on pine toward 12th |
| 10/4/20 6:24:37 AM | OUR STREETS | Wade | Stephanie | At East Precinct again |
| 10/4/20 6:38:06 AM | OUR STREETS | Wade | Stephanie | Heading west on pine to 11th |
| 10/4/20 6:39:22 AM | OUR STREETS | Wade | Stephanie | Heading north on 11th |
| 10/4/20 6:39:58 AM | OUR STREETS | Wade | Stephanie | Front of Hugp |
| 10/4/20 6:40:14 AM | OUR STREETS | Wade | Stephanie | Going to park |
| 10/4/20 7:21:27 AM | OUR STREETS | Magdalena Tattoo | Stephanie | Can I just share this with everyone please. We looked at an apartment in Bellevue today… we now know how booogey Bellevue people poop. NEXT TO EACH OTHER!!! 😳 they can high five, they can tap Morse code to each other they can even pass tp. They've seriously got it made on that side of town! |
| 10/4/20 5:13:10 PM | OUR STREETS | Andrew | Stephanie | |
| 10/4/20 5:14:03 PM | OUR STREETS | LaRisa | Stephanie | You should see the police station graffiti that went up. It's gross |
| 10/4/20 7:56:27 PM | OUR STREETS | Jenn Detta | Stephanie | What did I miss last night? |
| 10/4/20 7:59:07 PM | OUR STREETS | LaRisa | Stephanie | A lot |
| 10/4/20 8:18:15 PM | OUR STREETS | LaRisa | Stephanie | And just like that all the graffiti painted over |
| 10/4/20 8:18:33 PM | OUR STREETS | LaRisa | Stephanie | At the EP anyway |
| 10/4/20 11:39:35 PM | OUR STREETS | Jenn Detta | Stephanie | Made it to the ballot pamphlet. |
| 10/5/20 12:50:35 AM | OUR STREETS | LaRisa | Stephanie | That is 2 assaults today in 3 hours in Cal Anderson Park. |
| 10/5/20 12:55:01 AM | OUR STREETS | Mattyp | Stephanie | I just walked through there bout an hour and a half ago and was verbally assaulted by a few from their tents |
| 10/5/20 1:08:24 AM | OUR STREETS | Stephanie | OUR STREETS | Fall of love now? |
| 10/5/20 1:17:59 AM | OUR STREETS | LaRisa | Stephanie | Yeah |
| 10/5/20 1:19:35 AM | OUR STREETS | LaRisa | Stephanie | Fall of civilization |
| 10/5/20 2:01:59 AM | OUR STREETS | LaRisa | Stephanie | I can hear some shouting in the park |
| 10/5/20 6:57:42 AM | OUR STREETS | Mattyp | Stephanie | Omg, they are annoying af!  Its frickin midnight and they have their speakers on spewing rhetoric.  Why can't the neighborhood sleep!?!? |
| 10/5/20 6:58:22 AM | OUR STREETS | LaRisa | Stephanie | I am so tired I am crying |
| 10/5/20 7:05:34 AM | OUR STREETS | LaRisa | Stephanie | What is happenings |
| 10/5/20 7:06:25 AM | OUR STREETS | LaRisa | Stephanie | I sent security a message |
| 10/5/20 7:06:38 AM | OUR STREETS | LaRisa | Stephanie | I have to walk a block |
| 10/5/20 7:09:38 AM | OUR STREETS | LaRisa | Stephanie | Police are on the corner watching. |
| 10/5/20 7:09:45 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/5/20 7:10:11 AM | OUR STREETS | LaRisa | Stephanie | Security should be coming to watch |
| 10/5/20 7:16:26 AM | OUR STREETS | LaRisa | Stephanie | The police sat through 3 light cycles and are now on pine watching. |
| 10/5/20 7:22:22 AM | OUR STREETS | LaRisa | Stephanie | Cops are still watching |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/6/20 4:48:11 AM | OUR STREETS | Carmen Business Liason | Stephanie | Larissa, definitely move.<br><br>We can always come back after it's safe again. This was my morning... |
| 10/6/20 5:04:14 AM | OUR STREETS | Jenn Detta | Stephanie | I would but I'm kinda stuck. I manage my building. I'd be leaving my job too. |
| 10/6/20 5:18:23 AM | OUR STREETS | LaRisa | Stephanie | How do they not understand that 40-300 black clad people hiding their identity smashing, damaging and demanding people come out of their homes while they shine lights, lasers and strobe lights in them is not a welcome invitation. I am so depressed living here and listening to this shit and the MURDERS and the slow drip of of insanity taking away my physical and mental health. I am ready to leave tonight |
| 10/6/20 5:18:49 AM | OUR STREETS | LaRisa | Stephanie | All I can hear is SCREAMING DAY AND NIGY |
| 10/6/20 5:18:57 AM | OUR STREETS | LaRisa | Stephanie | *NIGHT. |
| 10/6/20 5:19:53 AM | OUR STREETS | LaRisa | Stephanie | It is a fucking Nightmare that we have been slowly conditioned to. Put someone who does not live here in this neighborhood for a week |
| 10/6/20 5:22:49 AM | OUR STREETS | Wade | Stephanie | ☹ |
| 10/6/20 5:25:34 AM | OUR STREETS | Mattyp | Stephanie | It is bullshit!!! I hear you.  Totally depressing.  They are a mob, completely misguided, uneducated as to the facts and real data and history.  They do more harm then good.  More than half of african Americans in this country do not want to defund the police.  Another large chunk of them wants to increase their funding.  The agitators are a burden to this community and criminals.  'Protesting' with them makes them accomplices.  Of course they know shot will get broken and burn. |
| 10/6/20 6:09:29 AM | OUR STREETS | LaRisa | Stephanie | There are about 40 of them |
| 10/6/20 6:26:02 AM | OUR STREETS | LaRisa | Stephanie | They are still SCREAMING. SCREAMING in the park |
| 10/6/20 9:55:37 PM | OUR STREETS | Andrew | Stephanie | In the spirit of the "parks opening back up," I just took a still stroll through.<br><br>Totally making some big improvements!! 😊😂🙈🙈🙈🙈 |
| 10/6/20 9:55:37 PM | OUR STREETS | Andrew | Stephanie | In the spirit of the "parks opening back up," I just took a still stroll through.<br><br>Totally making some big improvements!! 😊😂🙈🙈🙈🙈 |
| 10/6/20 9:55:37 PM | OUR STREETS | Andrew | Stephanie | In the spirit of the "parks opening back up," I just took a still stroll through.<br><br>Totally making some big improvements!! 😊😂🙈🙈🙈🙈 |
| 10/6/20 9:55:37 PM | OUR STREETS | Andrew | Stephanie | In the spirit of the "parks opening back up," I just took a still stroll through.<br><br>Totally making some big improvements!! 😊😂🙈🙈🙈🙈 |
| 10/6/20 9:55:37 PM | OUR STREETS | Andrew | Stephanie | In the spirit of the "parks opening back up," I just took a still stroll through.<br><br>Totally making some big improvements!! 😊😂🙈🙈🙈🙈 |
| 10/6/20 9:55:37 PM | OUR STREETS | Andrew | Stephanie | In the spirit of the "parks opening back up," I just took a still stroll through.<br><br>Totally making some big improvements!! 😊😂🙈🙈🙈🙈 |
| 10/7/20 1:11:44 AM | OUR STREETS | LaRisa | Stephanie | Getting out of here is a hard process but I am looking forward to some separation. . . I am starting to get pretty depressed. We can't even cook a dinner for ourselves in peace.  Our home (and I loved our home so much) has become a place to hide and crash and have anxiety. |
| 10/7/20 1:12:12 AM | OUR STREETS | LaRisa | Stephanie | I can live here or I can work here but I can't do both anymore. So that is why we are moving |
| 10/7/20 1:14:39 AM | OUR STREETS | LaRisa | Stephanie | People have been trying to break into our building. Like they pride open and stole a lockbox key about 2 months ago and a couple of weeks ago tried to pry lockbox off and last week tried to pry door open. I don't even shower unless Pat is home because I am afraid that I won't hear the bad things happening. |
| 10/7/20 4:15:02 AM | OUR STREETS | Wade | Stephanie | Some assholes just went by yellng |
| 10/7/20 4:15:11 AM | OUR STREETS | LaRisa | Stephanie | Yup. Exactly |
| 10/7/20 4:15:31 AM | OUR STREETS | LaRisa | Stephanie | The most recent weekend of all the fires was the final straw. |
| 10/7/20 4:15:36 AM | OUR STREETS | LaRisa | Stephanie | Us usually |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/7/20 4:15:49 AM | OUR STREETS | Wade | Stephanie | They were in new ninja outfits. |
| 10/7/20 4:15:57 AM | OUR STREETS | LaRisa | Stephanie | Lol. I meant usually. Phone knows more than I care for it to |
| 10/7/20 4:15:57 AM | OUR STREETS | Mattyp | Stephanie | Do tell!!! |
| 10/7/20 4:36:06 AM | OUR STREETS | Mattyp | Stephanie | Ninja brellas that is |
| 10/7/20 4:42:20 AM | OUR STREETS | LaRisa | Stephanie | Have been for a bit |
| 10/7/20 4:42:29 AM | OUR STREETS | LaRisa | Stephanie | Not many though |
| 10/7/20 4:42:59 AM | OUR STREETS | LaRisa | Stephanie | They were in the intersection for a while |
| 10/7/20 4:43:22 AM | OUR STREETS | Mattyp | Stephanie | Nah |
| 10/7/20 4:46:18 AM | OUR STREETS | Wade | Stephanie | Yelling outside. Random actors. |
| 10/7/20 4:47:11 AM | OUR STREETS | LaRisa | Stephanie | Yeah. Ninjas marching north on 12th SCREAMING. |
| 10/7/20 4:47:40 AM | OUR STREETS | Wade | Stephanie | It's just zombies. |
| 10/7/20 4:55:22 AM | OUR STREETS | LaRisa | Stephanie | They are back at Prct with some weird people lingering around them that seem odd and unstable. |
| 10/7/20 5:38:57 AM | OUR STREETS | Wade | Stephanie | Going east on pine towards 13th |
| 10/7/20 5:44:51 AM | OUR STREETS | LaRisa | Stephanie | Yeah. They will be back |
| 10/7/20 5:45:16 AM | OUR STREETS | Wade | Stephanie | Yep |
| 10/7/20 5:49:27 AM | OUR STREETS | Wade | Stephanie | Ongoing yelling from the park. |
| 10/7/20 5:56:10 AM | OUR STREETS | LaRisa | Stephanie | Earlier it was the satanists in the 12th ave arts Bldg |
| 10/7/20 7:32:15 AM | OUR STREETS | Jenn Detta | Stephanie | 209 new messages. I can't see all. Is there anything on 12th and Pike? |
| 10/7/20 10:54:50 PM | OUR STREETS | LaRisa | Stephanie | I can either live here or work here but I can't do both. I was in the middle of chop and now I am beside a homeless encampment and a protest zone. I don't sleep. I have anxiety all the time. |
| 10/7/20 10:55:34 PM | OUR STREETS | LaRisa | Stephanie | Only moving to Queen Anne. 10-15 minutes away |
| 10/7/20 10:56:36 PM | OUR STREETS | LaRisa | Stephanie | We are moving through this month. . . So will be here till end of October. I don't want to. I'm crying while I am talking abut leaving |
| 10/7/20 11:04:26 PM | OUR STREETS | LaRisa | Stephanie | Children used to play here. We had such a nice community |
| 10/7/20 11:06:38 PM | OUR STREETS | Stephanie | OUR STREETS | Pretty huh? |
| 10/7/20 11:06:38 PM | OUR STREETS | Stephanie | OUR STREETS | Pretty huh? |
| 10/7/20 11:06:38 PM | OUR STREETS | Stephanie | OUR STREETS | Pretty huh? |
| 10/7/20 11:10:22 PM | OUR STREETS | LaRisa | Stephanie | I feel like a quitter but it has been almost 5 months of no escape and constant really high tension |
| 10/8/20 3:39:07 AM | OUR STREETS | LaRisa | Stephanie | m80 just went off in park |
| 10/8/20 4:44:24 AM | OUR STREETS | Jenn Detta | Stephanie | They're here |
| 10/8/20 4:48:26 AM | OUR STREETS | LaRisa | Stephanie | They marched past. Must be Doing a loop they went south on 12th |
| 10/8/20 4:48:28 AM | OUR STREETS | Mattyp | Stephanie | Good, its time they spread the love around |
| 10/8/20 4:48:55 AM | OUR STREETS | LaRisa | Stephanie | They are just marching in a circle. They will be back |
| 10/8/20 7:20:14 AM | OUR STREETS | LaRisa | Stephanie | All the dumpers from East Olive just got tipped over in the street and they are screaming their fucking heads off. |
| 10/8/20 7:22:00 AM | OUR STREETS | LaRisa | Stephanie | There are a bunch of them. Dumpsters tipped over in the middle of the street. TRASH EVERYWHERE.<br><br>Called 911. They have several calls in but Not a FUCKING COP ANYWHERE. |
| 10/8/20 7:24:16 AM | OUR STREETS | LaRisa | Stephanie | I can't tell. I think Wades and maybe more. They are tipped in the street blocking all traffic. They are still out there. |
| 10/8/20 7:24:22 AM | OUR STREETS | LaRisa | Stephanie | The protestors are. |
| 10/8/20 7:24:44 AM | OUR STREETS | LaRisa | Stephanie | I AM SO TIRED |
| 10/8/20 7:24:48 AM | OUR STREETS | LaRisa | Stephanie | Why no cops |
| 10/8/20 7:26:27 AM | OUR STREETS | LaRisa | Stephanie | They also smashed the phone of a streamer tonight https://twitter.com/kittylists/status/1314103641201025025?s=21 |
| 10/8/20 7:28:01 AM | OUR STREETS | LaRisa | Stephanie | Someone is picking it up and they are yelling at him and throwing things at him |
| 10/8/20 7:29:01 AM | OUR STREETS | Stephanie | OUR STREETS | Jesus. Stop incriminating people? Stop breaking the law, asshole. |
| 10/8/20 7:29:10 AM | OUR STREETS | Stephanie | OUR STREETS | Unreal |
| 10/8/20 7:29:29 AM | OUR STREETS | Stephanie | OUR STREETS | Well he incriminate himself so fuck him |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/8/20 7:30:11 AM | OUR STREETS | LaRisa | Stephanie | Called 911 and told them the protestors were assaulting the person trying to clean up garbage. |
| 10/8/20 7:30:48 AM | OUR STREETS | LaRisa | Stephanie | We want to go help him but if we get seen they will fuck with the store. |
| 10/8/20 7:30:49 AM | OUR STREETS | Stephanie | OUR STREETS | Are you seeing that right now? Where are the dumpsters? |
| 10/8/20 7:30:57 AM | OUR STREETS | Stephanie | OUR STREETS | No stay inside |
| 10/8/20 7:38:49 AM | OUR STREETS | Stephanie | OUR STREETS | IG heading to check |
| 10/8/20 7:44:36 AM | OUR STREETS | LaRisa | Stephanie | one of the Onyx residents went out to start to clean it and they threw things at them.<br><br>There are about 10 neighbors picking up trash now and they have rolled the bins out of the street. |
| 10/8/20 7:44:48 AM | OUR STREETS | Stephanie | OUR STREETS | Oh wow |
| 10/8/20 7:45:19 AM | OUR STREETS | Stephanie | OUR STREETS | Good for them |
| 10/8/20 7:45:44 AM | OUR STREETS | LaRisa | Stephanie |  |
| 10/8/20 7:46:03 AM | OUR STREETS | Stephanie | OUR STREETS | Lovely |
| 10/8/20 7:46:33 AM | OUR STREETS | LaRisa | Stephanie | Who is this person?  I kind of love them |
| 10/8/20 7:46:56 AM | OUR STREETS | Stephanie | OUR STREETS | I just saw that. No clue who it is but F yes. |
| 10/8/20 7:51:26 AM | OUR STREETS | Christopher Shaw | Stephanie |  |
| 10/8/20 7:52:13 AM | OUR STREETS | Stephanie | OUR STREETS | Christ |
| 10/8/20 7:52:19 AM | OUR STREETS | Christopher Shaw | Stephanie | No words. |
| 10/8/20 7:52:19 AM | OUR STREETS | Christopher Shaw | Stephanie | No words. |
| 10/8/20 7:52:45 AM | OUR STREETS | Stephanie | OUR STREETS | Honestly. What the fuck is wrong with them?! |
| 10/8/20 7:53:58 AM | OUR STREETS | LaRisa | Stephanie | It was much much worse a little bit ago. Dumpsters tipped over in the street. |
| 10/8/20 7:54:07 AM | OUR STREETS | LaRisa | Stephanie | I'm just trying to get some sleep |
| 10/8/20 7:54:58 AM | OUR STREETS | Stephanie | OUR STREETS | What?! Are you alright?? |
| 10/8/20 7:55:00 AM | OUR STREETS | LaRisa | Stephanie | WHAT HAPPENED? Dude? |
| 10/8/20 7:55:52 AM | OUR STREETS | LaRisa | Stephanie | What happened. Are you okay. |
| 10/8/20 7:56:06 AM | OUR STREETS | Stephanie | OUR STREETS | Are you okay?? |
| 10/8/20 7:56:14 AM | OUR STREETS | LaRisa | Stephanie | I called the police to tell them. They said they were aware. |
| 10/8/20 7:56:25 AM | OUR STREETS | LaRisa | Stephanie | Are YOU okay ? |
| 10/8/20 7:56:43 AM | OUR STREETS | Stephanie | OUR STREETS | Aware that people are being assaulted and not doing anything. Cool. |
| 10/8/20 7:57:44 AM | OUR STREETS | LaRisa | Stephanie | What happened? What did they do? |
| 10/8/20 8:01:45 AM | OUR STREETS | Stephanie | OUR STREETS | Dude. |
| 10/8/20 8:02:10 AM | OUR STREETS | Stephanie | OUR STREETS | Thats fucked |
| 10/8/20 8:03:38 AM | OUR STREETS | Jenn Detta | Stephanie | How fucking scary. Omg |
| 10/8/20 8:03:59 AM | OUR STREETS | Jenn Detta | Stephanie | I hear the fuck faces wailing and beating on something down there |
| 10/8/20 8:04:44 AM | OUR STREETS | Stephanie | OUR STREETS | And cops said basically nothing? |
| 10/8/20 8:07:58 AM | OUR STREETS | Stephanie | OUR STREETS | For fuck's sake |
| <mark>10/8/20 4:27:25 PM</mark> | <mark>OUR STREETS</mark> | <mark>Mattyp</mark> | <mark>Stephanie</mark> | <mark>The city rolled in half a dozen portajohns the morning the police abandoned the precinct. The city knew exactly what was going to happen.</mark> |
| <mark>10/8/20 4:29:06 PM</mark> | <mark>OUR STREETS</mark> | <mark>Mattyp</mark> | <mark>Stephanie</mark> | <mark>It is so stupid.  The city prepared for CHOP!!!!</mark> |
| 10/8/20 4:29:15 PM | OUR STREETS | Jenn Detta | Stephanie | City goes "Well, if ya can't beat em join em!" |
| <mark>10/8/20 4:29:30 PM</mark> | <mark>OUR STREETS</mark> | <mark>Mattyp</mark> | <mark>Stephanie</mark> | <mark>And it sounds like it may have been in conjunction with Inslee!</mark> |
| <mark>10/8/20 4:29:41 PM</mark> | <mark>OUR STREETS</mark> | <mark>Mattyp</mark> | <mark>Stephanie</mark> | <mark>Get em out of here!</mark> |
| 10/8/20 4:30:00 PM | OUR STREETS | Jenn Detta | Stephanie | I quote myself from the CNN article "When the police came back it was like being rescued by your abuser." |
| 10/8/20 9:45:31 AM | OUR STREETS | Jenn Detta | Stephanie | We are now at 16/88 vacant apartments. |
| 10/8/20 9:45:41 AM | OUR STREETS | Jenn Detta | Stephanie | fun times! |
| 10/8/20 9:45:46 AM | OUR STREETS | Jenn Detta | Stephanie | Fucking ghost town |
| 10/8/20 9:46:45 AM | OUR STREETS | Jenn Detta | Stephanie | Ive come to grips with it. |
| 10/9/20 5:31:55 AM | OUR STREETS | Wade | Stephanie | Group of 15 south bound on 12th |
| 10/9/20 5:32:32 AM | OUR STREETS | Wade | Stephanie | Passing olive now |
| 10/9/20 5:33:04 AM | OUR STREETS | LaRisa | Stephanie | Loud MF's |
| 10/9/20 5:34:36 AM | OUR STREETS | Wade | Stephanie | At east  precinct |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/9/20 5:35:27 PM | OUR STREETS | Wade | Stephanie | Throwing items over fence |
| 10/9/20 5:35:41 PM | OUR STREETS | Jenn Detta | Stephanie | Sorry but..... |
| 10/9/20 5:35:44 PM | OUR STREETS | LaRisa | Stephanie | Bags of trash in hand |
| 10/9/20 5:37:29 PM | OUR STREETS | LaRisa | Stephanie | They are at EP |
| 10/9/20 5:37:34 PM | OUR STREETS | Jenn Detta | Stephanie | *pike |
| 10/9/20 5:38:04 PM | OUR STREETS | Wade | Stephanie | Closer to 11th and pine now. |
| 10/9/20 5:38:42 PM | OUR STREETS | Wade | Stephanie | By north police garage entrance |
| 10/9/20 5:39:17 PM | OUR STREETS | LaRisa | Stephanie | Yes |
| 10/9/20 5:47:22 PM | OUR STREETS | LaRisa | Stephanie | Flashing popo lights at 11/pine |
| 10/9/20 5:48:40 PM | OUR STREETS | LaRisa | Stephanie | |
| 10/9/20 5:51:02 PM | OUR STREETS | Wade | Stephanie | Zombies |
| 10/9/20 5:54:23 PM | OUR STREETS | Wade | Stephanie | A lot of human sized sewer rats. |
| 10/9/20 5:55:02 PM | OUR STREETS | Wade | Stephanie | Not safe out there. Drugged up people wondering the streets. |
| 10/9/20 5:57:17 PM | OUR STREETS | Wade | Stephanie | I seen a bare foot guy running around in the intersection.  Very eradic behavior. |
| 10/9/20 2:39:33 PM | OUR STREETS | Mattyp | Stephanie | Im so pissed.  They hold up 6 city blocks hostage for over three weeks, kill 2 teenagers of color and have the gall to say black lives matter.  Only whiny millenial marxists would have the nerve |
| 10/9/20 2:43:11 PM | OUR STREETS | Mattyp | Stephanie | Ugh, so pissed |
| 10/9/20 4:23:47 PM | OUR STREETS | Wade | Stephanie | If the community and police are vigilant enough and can hold the next person accountable for destroying public property, it will be a win. The same goes for so much public property being destroyed. |
| 10/10/20 12:49:44 AM | OUR STREETS | Stephanie | OUR STREETS | I have IG guards here fri, sat and sun. Patrols by them every other night and 3x nightly patrols by signal 88, every night. Locked the fuck up. |
| 10/10/20 12:49:56 AM | OUR STREETS | Stephanie | OUR STREETS | And we've added extra guards around the election |
| 10/10/20 2:12:22 AM | OUR STREETS | Mattyp | Stephanie | BRoadway and john |
| 10/10/20 2:12:29 AM | OUR STREETS | Mattyp | Stephanie | |
| 10/10/20 2:13:55 AM | OUR STREETS | Mattyp | Stephanie | Im taking pictures of liscence plates.  Gonna report them |
| 10/10/20 2:14:14 AM | OUR STREETS | Mattyp | Stephanie | They all got numbers on theor cars too. |
| 10/10/20 2:14:23 AM | OUR STREETS | Mattyp | Stephanie | |
| 10/10/20 2:15:33 AM | OUR STREETS | Mattyp | Stephanie | Yyep |
| 10/10/20 2:17:44 AM | OUR STREETS | Mattyp | Stephanie | There's a lot of them tonight! |
| 10/10/20 2:19:14 AM | OUR STREETS | LaRisa | Stephanie | Brigade vehicles often do. Lots of traffic heading up to Capitol bill |
| 10/10/20 2:19:18 AM | OUR STREETS | LaRisa | Stephanie | #hill |
| 10/10/20 2:20:25 AM | OUR STREETS | Mattyp | Stephanie | Wtf are the numbers for?  So they can be like blue 40. Stay put |
| 10/10/20 2:21:20 AM | OUR STREETS | LaRisa | Stephanie | It's the every Friday Black and indigenous March. They usually have a big vehicle brigade. They don't tend to do much damage. That is usually ENDD. Which will start gathering at Cal Anderson at 8. |
| 10/10/20 2:22:16 AM | OUR STREETS | LaRisa | Stephanie | I think it is so they can be recognized as brigade by marchers also and also they drive them home after.... |
| 10/10/20 2:23:48 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/10/20 2:24:24 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/10/20 2:24:44 AM | OUR STREETS | Jenn Detta | Stephanie | So they know who's cars to get out of impound once that person gets arrested |
| 10/10/20 2:36:57 AM | OUR STREETS | Garrison Ragsdell | Stephanie | No way! |
| 10/10/20 2:53:04 AM | OUR STREETS | Jenn Detta | Stephanie | Fuck there's a HUGE group |
| 10/10/20 2:53:09 AM | OUR STREETS | Jenn Detta | Stephanie | They're fucking stupid angry |
| 10/10/20 3:00:23 AM | OUR STREETS | Stephanie | OUR STREETS | Both lights broken. Beautiful welcome tent though 😂 |
| 10/10/20 3:00:23 AM | OUR STREETS | Stephanie | OUR STREETS | Both lights broken. Beautiful welcome tent though 😂 |
| 10/10/20 3:33:33 AM | OUR STREETS | Stephanie | OUR STREETS | Antifa Equity Outreach |
| 10/10/20 4:59:20 PM | OUR STREETS | Stephanie | OUR STREETS | So today starts with Ferrari at noon |
| 10/10/20 5:19:43 PM | OUR STREETS | Stephanie | OUR STREETS | 12th and pike |
| 10/10/20 5:20:20 PM | OUR STREETS | Stephanie | OUR STREETS | AMR coming in hot |
| 10/10/20 5:36:15 PM | OUR STREETS | LaRisa | Stephanie | They tagged all the buildings on the west side of 12th between Pine and at least Howell |
| 10/10/20 5:36:47 PM | OUR STREETS | LaRisa | Stephanie | There are more but I didn't have time to get all the pics |

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/15/20 4:25:42 AM | OUR STREETS | Wade | Stephanie | 12 patrol vehicles |
| 10/15/20 4:26:37 AM | OUR STREETS | Wade | Stephanie | Each vehicle allows for a focused arrest |
| 10/15/20 4:27:04 AM | OUR STREETS | Wade | Stephanie | Seems a change in tactics |
| 10/15/20 4:28:02 AM | OUR STREETS | Wade | Stephanie | I'm willing to bet all of those antifa have been arrested before. |
| 10/15/20 4:28:19 AM | OUR STREETS | Mattyp | Stephanie | Yeah, there was an article recently about how the smaller crowds allow the police to find bad actors |
| 10/15/20 4:30:49 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/15/20 4:34:36 AM | OUR STREETS | Jenn Detta | Stephanie | They're here! |
| 10/15/20 4:35:04 AM | OUR STREETS | Wade | Stephanie | They circled back. |
| 10/15/20 4:37:51 AM | OUR STREETS | LaRisa | Stephanie | Watch what happened at 124:22:41 in @MarcusKulik's broadcast: Seattle east precinct stream  https://www.pscp.tv/w/clZ38jFlVlFZYW1KUmRBUUx8MU95S0FnRUJNZXpKYtB5S8u1VlOxCWojy5JAV2nOFGe_xGURo7phaZyW9uMt?t=124h22m41s  I don't see any in this stream |
| 10/15/20 4:41:46 AM | OUR STREETS | LaRisa | Stephanie | That was just whatever it said when I hit share stream. Just look up "Seattle East Prct" on periscope for current view |
| 10/15/20 4:44:05 AM | OUR STREETS | Wade | Stephanie | https://www.pscp.tv/w/1OyKAgEBMezJb |
| 10/15/20 4:44:29 AM | OUR STREETS | Wade | Stephanie | Live with a delay |
| 10/15/20 4:44:34 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/15/20 5:41:18 AM | OUR STREETS | Mattyp | Stephanie | Why do they always have to do this shit on trash day! |
| 10/15/20 5:41:33 AM | OUR STREETS | LaRisa | Stephanie | Because the trash is out. Lol. |
| 10/15/20 6:01:55 AM | OUR STREETS | Wade | Stephanie | They are on 15th  with a bunch of stuff in the road blocking traffic. |
| 10/15/20 6:28:16 AM | OUR STREETS | LaRisa | Stephanie | Fuck those little fucks |
| 10/15/20 6:29:49 AM | OUR STREETS | Wade | Stephanie | The police are there now and clearing area. |
| 10/15/20 6:30:15 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/15/20 6:34:20 AM | OUR STREETS | Wade | Stephanie | Oh the humanity. Poor little bastard children. |
| 10/15/20 6:35:34 AM | OUR STREETS | Wade | Stephanie | I speed down several blocks on 15th avoid the stuff as if it were an obstacle course. Not slowing down. |
| 10/15/20 6:37:58 AM | OUR STREETS | Wade | Stephanie | They are on 12th and Olive ad to EP |
| 10/15/20 6:38:13 AM | OUR STREETS | Wade | Stephanie | One police behind them. |
| 10/15/20 6:39:13 AM | OUR STREETS | Wade | Stephanie | Roaming the streets like feral animals. |
| 10/15/20 6:40:56 AM | OUR STREETS | Wade | Stephanie | Bike cops going after them. |
| 10/15/20 7:27:00 AM | OUR STREETS | Wade | Stephanie | I see a 911 ambulance did show up on 12th outside of police garage ramp. |
| 10/15/20 8:57:59 PM | OUR STREETS | LaRisa | Stephanie | I see so they didn't put the dumpsters in the middle of the street. . . But they threw the garbage. . . I SMELL BULLSHIT |
| 10/15/20 9:07:52 PM | OUR STREETS | LaRisa | Stephanie | |
| 10/15/20 9:10:34 PM | OUR STREETS | Wade | Stephanie | The the traffic signs had been moved by the group, rental bikes were thrown in the road across both lanes on 15th.  Back at EP they pulled one smaller dumpster to the wall as well as many  of n the group had brought bads of garbage they removed from other building dumpsters. |
| 10/15/20 10:50:36 PM | OUR STREETS | Jenn Detta | Stephanie | When where is this!?!? |
| 10/15/20 10:51:47 PM | OUR STREETS | Jenn Detta | Stephanie | Holy....during the DAY!?!? |
| 10/15/20 10:52:52 PM | OUR STREETS | Wade | Stephanie | This will emboldened the crazy. |
| 10/15/20 10:54:32 PM | OUR STREETS | Wade | Stephanie | It's another police murder attempt. No injuries. |
| 10/16/20 12:04:39 AM | OUR STREETS | LaRisa | Stephanie | https://spdblotter.seattle.gov/2020/10/15/police-arrest-man-after-he-sets-fire-to-patrol-car/  Holy CRAP that car got BURNED |
| 10/16/20 6:43:04 AM | OUR STREETS | Wade | Stephanie | Yes they are still blocking intersection at pine and 12th |
| 10/16/20 6:44:07 AM | OUR STREETS | Wade | Stephanie | CHOP security guy is out hanging out with them off to the side. |
| 10/16/20 6:44:29 AM | OUR STREETS | LaRisa | Stephanie | Yeah. |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 10/16/20 6:45:19 AM | OUR STREETS | LaRisa | Stephanie | Fucking GO HOME. Get a life. Get out of the street. CUNTS |
| 10/16/20 6:46:11 AM | OUR STREETS | Wade | Stephanie | Yes. They are so stupid. |
| 10/16/20 6:48:50 AM | OUR STREETS | Wade | Stephanie | I hope they catch that vandal |
| 10/16/20 6:48:53 AM | OUR STREETS | Mattyp | Stephanie | Arrest them for blocking traffic!!! |
| 10/16/20 6:50:06 AM | OUR STREETS | Wade | Stephanie | No shit right? |
| 10/16/20 6:52:11 AM | OUR STREETS | LaRisa | Stephanie | Saw a couple of chicks today in "Antifa Portland" sweatshirts. |
| 10/16/20 6:53:33 AM | OUR STREETS | LaRisa | Stephanie | Weird |
| 10/16/20 6:55:27 AM | OUR STREETS | Wade | Stephanie | They were probably asking about their little vandal buddy. |
| 10/16/20 6:59:15 AM | OUR STREETS | Wade | Stephanie | They seemed suprised when the cops on foot went after the vandal. |
| 10/16/20 6:59:53 AM | OUR STREETS | LaRisa | Stephanie | I missed that |
| 10/16/20 6:37:46 PM | OUR STREETS | Mattyp | Stephanie | And the mayor and city council is yet to acknowledge the problem! |
| 10/16/20 7:12:18 PM | OUR STREETS | LaRisa | Stephanie | Just WOW |
| 10/17/20 1:29:37 AM | OUR STREETS | Mattyp | Stephanie | Can we paint over the aeo on olive and 11th?  I can help. |
| 10/17/20 1:30:47 AM | OUR STREETS | Mattyp | Stephanie | I an gone tomorrow morning, but i can help another time if you are out! |
| 10/17/20 5:56:21 AM | OUR STREETS | Tristan Amer Iconic Global | Stephanie | It seems Durkan's name is worse to them. She has them at her doorstep everyday. Pretty crazy |
| 10/17/20 6:05:47 AM | OUR STREETS | Max | Stephanie | |
| 10/17/20 11:31:58 PM | OUR STREETS | Stephanie | OUR STREETS | Denny Park definitely has us beat |
| 10/17/20 11:31:58 PM | OUR STREETS | Stephanie | OUR STREETS | Denny Park definitely has us beat |
| 10/18/20 5:58:29 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/18/20 5:58:41 AM | OUR STREETS | Wade | Stephanie | They all yell like they are dying, but it's based on the movies. Not real life. |
| 10/18/20 6:44:02 AM | OUR STREETS | Wade | Stephanie | 60 asses at EP |
| 10/18/20 6:44:25 AM | OUR STREETS | Wade | Stephanie | Very nice SPD escort |
| 10/18/20 9:05:29 AM | OUR STREETS | Garrison Ragsdell | Stephanie | Love it |
| 10/19/20 4:02:42 AM | OUR STREETS | Jenn Detta | Stephanie | 15th down Harrison to 12th or Broadway do we think? |
| 10/19/20 4:03:26 AM | OUR STREETS | LaRisa | Stephanie | Marco works for me. I know what he can and cannot handle when it comes to his job.  MY job is to manage the store and that is what I am doing now. |
| 10/19/20 4:04:00 AM | OUR STREETS | Jenn Detta | Stephanie | Ok |
| 10/19/20 4:04:12 AM | OUR STREETS | LaRisa | Stephanie | I will always manage the store. They can't see outside when they are inside. |
| 10/19/20 4:04:36 AM | OUR STREETS | LaRisa | Stephanie | They don't know when to close the garage or prepare to close the store. |
| 10/19/20 4:09:34 AM | OUR STREETS | Jenn Detta | Stephanie | 12th Ave towards store |
| 10/19/20 4:09:42 AM | OUR STREETS | Jenn Detta | Stephanie | Going north on 12th |
| 10/19/20 4:09:49 AM | OUR STREETS | Jenn Detta | Stephanie | Very very angry |
| 10/19/20 4:09:59 AM | OUR STREETS | LaRisa | Stephanie | Not trying to be rude - sorry If it came off that way but the safety of the store is my responsibility and throwing caution to the wind and leaving it to a guy that works part time and one that has been there a week would be irresponsible in my part. |
| 10/19/20 4:10:05 AM | OUR STREETS | Wade | Stephanie | Yes, at pine |
| 10/19/20 4:10:14 AM | OUR STREETS | Wade | Stephanie | EP |
| 10/19/20 4:10:42 AM | OUR STREETS | Jenn Detta | Stephanie | They tipped garbage in front of Beryl |
| 10/19/20 4:10:51 AM | OUR STREETS | Jenn Detta | Stephanie | FUCK THESE FUCKING DUCK FUCK STICKS!! |
| 10/19/20 4:10:57 AM | OUR STREETS | Wade | Stephanie | EP under lock down |
| 10/19/20 4:11:40 AM | OUR STREETS | Wade | Stephanie | Going to store now |
| 10/19/20 4:12:07 AM | OUR STREETS | Wade | Stephanie | And they have passed store |
| 10/19/20 4:15:23 AM | OUR STREETS | Wade | Stephanie | Worthless |
| 10/19/20 4:17:32 AM | OUR STREETS | LaRisa | Stephanie | They will be back. |
| 10/19/20 4:20:32 AM | OUR STREETS | Wade | Stephanie | They stopped a moment for eggs, but they didn't get any. |
| 10/19/20 4:22:09 AM | OUR STREETS | LaRisa | Stephanie | Scary babe. Sorry |
| 10/19/20 4:41:41 AM | OUR STREETS | Wade | Stephanie | They should be giving a dispersal order soon. |
| 10/19/20 4:48:10 AM | OUR STREETS | LaRisa | Stephanie | Yayyy. Always the tipping point :) |
| 10/19/20 4:52:06 AM | OUR STREETS | LaRisa | Stephanie | Jesus |
| 10/19/20 4:53:34 AM | OUR STREETS | Jenn Detta | Stephanie | Emergency vehicles....people trying to get to the hospital, simple things of that nature |
| 10/19/20 4:54:50 AM | OUR STREETS | LaRisa | Stephanie | |
| 10/19/20 4:58:54 AM | OUR STREETS | Wade | Stephanie | They appear to be at broadway and pine heading west on pine now. |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 11/1/20 6:46:58 AM | OUR STREETS | LaRisa | Stephanie | And the shit they burn for their campfires is toxic too. We always had to turn ours off |
| 11/1/20 6:47:48 AM | OUR STREETS | Wade | Stephanie | It will get worse with the colder weather on its way. |
| 11/1/20 6:48:22 AM | OUR STREETS | LaRisa | Stephanie | They best not be fucking with that guy. |
| 11/1/20 6:49:26 AM | OUR STREETS | LaRisa | Stephanie | Also if they read that he is talking to the cops he is going to get targeted and he is the best |
| 11/1/20 6:49:30 AM | OUR STREETS | Wade | Stephanie | There was something on the scanner. |
| 11/1/20 6:49:57 AM | OUR STREETS | LaRisa | Stephanie | He is such a good guy |
| 11/1/20 6:51:07 AM | OUR STREETS | Wade | Stephanie | Not sure what is going on. |
| 11/1/20 6:54:08 AM | OUR STREETS | Wade | Stephanie | He comes into Faizel ' s all the time for coffee. |
| 11/1/20 6:54:48 AM | OUR STREETS | LaRisa | Stephanie | He comes to me all the time too :) |
| 11/1/20 7:11:20 AM | OUR STREETS | Wade | Stephanie | There is a small group of people at EP garage door on pine. |
| 11/1/20 7:11:46 AM | OUR STREETS | Wade | Stephanie | They seem intent on doing something |
| 11/1/20 7:14:04 AM | OUR STREETS | LaRisa | Stephanie | I am worried for Hot Dog |
| 11/1/20 7:36:15 AM | OUR STREETS | LaRisa | Stephanie | Thank you |
| 11/1/20 7:48:38 AM | OUR STREETS | Wade | Stephanie | A guy in Sunset electric and a small group are projecting Brianna Tyler on the police barricade. They may have been trying to do the same from the corner of the hot dog stand. |
| 11/1/20 7:49:44 AM | OUR STREETS | LaRisa | Stephanie | Yeah. It's an "art installation" they have been asked/warned to take it down. Been there for a couple of days |
| 11/1/20 7:50:12 AM | OUR STREETS | LaRisa | Stephanie | Different images |
| 11/1/20 7:50:31 AM | OUR STREETS | Wade | Stephanie | Got it. |
| 11/1/20 8:39:26 AM | OUR STREETS | LaRisa | Stephanie | Panda |
| 11/1/20 9:21:04 PM | OUR STREETS | Jenn Detta | Stephanie | Whoa-like 7 cops went screaming by! |
| 11/1/20 9:21:48 PM | OUR STREETS | Wade | Stephanie | Running toward danger. |
| 11/1/20 9:23:05 PM | OUR STREETS | Wade | Stephanie | Lt. Brooks, is that you? 😂 |
| 11/1/20 9:28:55 PM | OUR STREETS | Wade | Stephanie | What a beautiful day for a Seahawks game.😬 |
| 11/2/20 5:19:05 AM | OUR STREETS | Wade | Stephanie | Group of 20 heading to EP from cal |
| 11/2/20 5:19:37 AM | OUR STREETS | Wade | Stephanie | I don't see them from my place |
| 11/2/20 6:12:27 AM | OUR STREETS | Wade | Stephanie | At 14th and E Pine |
| 11/2/20 6:12:34 AM | OUR STREETS | Mattyp | Stephanie | At the ep now |
| 11/2/20 6:12:42 AM | OUR STREETS | Wade | Stephanie | At EP |
| 11/2/20 6:20:11 AM | OUR STREETS | Wade | Stephanie | They are at 11th and olive at Cal Anderson |
| 11/2/20 6:21:40 AM | OUR STREETS | Wade | Stephanie | Police baby sitting |
| 11/2/20 6:22:08 AM | OUR STREETS | LaRisa | Stephanie | They chased a co or security car and cops kind of ran them off. |
| 11/2/20 6:22:23 AM | OUR STREETS | LaRisa | Stephanie | Hi Drew 😊 |
| 11/2/20 6:22:55 AM | OUR STREETS | Wade | Stephanie | They chased a police car. |
| 11/2/20 6:23:39 AM | OUR STREETS | Wade | Stephanie | I think they wanted to taste the tires. |
| 11/2/20 6:23:55 AM | OUR STREETS | LaRisa | Stephanie | Again? |
| 11/2/20 6:24:56 AM | OUR STREETS | Wade | Stephanie | Same that you seen. |
| 11/2/20 6:27:59 AM | OUR STREETS | LaRisa | Stephanie | Looks like They are down by sally port |
| 11/2/20 6:29:03 AM | OUR STREETS | LaRisa | Stephanie | Popo lining up by 12/olive |
| 11/2/20 7:54:15 AM | OUR STREETS | LaRisa | Stephanie | This is pretty accurate |
| 11/2/20 8:44:38 AM | OUR STREETS | Jenn Detta | Stephanie | They're probably locking it down because he's not really planning on leaving. |
| 11/2/20 7:52:47 PM | OUR STREETS | LaRisa | Stephanie | https://www.capitolhillseattle.com/2020/11/capitol-hill-auto-garage-in-chop-911-controversy-leaving-12th-ave-as-development-moves-forward/ |
| 11/3/20 6:08:43 PM | OUR STREETS | Stephanie | OUR STREETS | No gift shop setup today! Suckers. |
| 11/3/20 10:19:14 PM | OUR STREETS | Jenn Detta | Stephanie | Anyone else getting dejavu watching all these boards going up? With all the old art? |
| 11/3/20 10:44:13 PM | OUR STREETS | LaRisa | Stephanie | Triggered |
| 11/3/20 10:44:30 PM | OUR STREETS | LaRisa | Stephanie | Sucks |
| 11/3/20 10:44:43 PM | OUR STREETS | Jenn Detta | Stephanie | My boss doesn't think it's necessary to close when it gets dark tonight |
| 11/3/20 10:46:50 PM | OUR STREETS | Jenn Detta | Stephanie | I made a suggestion to close the Seattle properties at 4! He said people would probably be just watching g the election and since I lived here it really wasn't necessary |
| 11/3/20 10:47:30 PM | OUR STREETS | Jenn Detta | Stephanie | Like my safety doesn't matter? |
| 11/3/20 10:47:41 PM | OUR STREETS | Jenn Detta | Stephanie | I told him quite frankly I didn't want to be in Seattle after dark at all |
| 11/3/20 10:47:44 PM | OUR STREETS | Jenn Detta | Stephanie | No response |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 11/8/20 6:28:30 AM | OUR STREETS | LaRisa | Stephanie | Looking like they are going to greet them from the other side |
| 11/8/20 6:30:58 AM | OUR STREETS | Wade | Stephanie | They just broke out Faizel window. |
| 11/8/20 6:31:11 AM | OUR STREETS | LaRisa | Stephanie | Fuck |
| 11/8/20 6:31:21 AM | OUR STREETS | LaRisa | Stephanie | Fuck fuck fuck |
| 11/8/20 6:31:31 AM | OUR STREETS | LaRisa | Stephanie | Call the police |
| 11/8/20 6:40:10 AM | OUR STREETS | Wade | Stephanie | I called and reported it to police. |
| 11/8/20 6:40:55 AM | OUR STREETS | LaRisa | Stephanie | It's time to burn their fucking clubhouse down |
| 11/8/20 6:41:15 AM | OUR STREETS | LaRisa | Stephanie | Fire will help you board up. |
| 11/8/20 6:41:22 AM | OUR STREETS | LaRisa | Stephanie | Do you want me to come back? |
| 11/8/20 6:49:12 AM | OUR STREETS | Wade | Stephanie | The fire department will be out in an hour or so after the protesters are out of area. |
| 11/8/20 6:52:04 AM | OUR STREETS | LaRisa | Stephanie | And this is what is happening 2 blocks away from Antifa's ugliness |
| 11/8/20 8:01:21 AM | OUR STREETS | Wade | Stephanie | The police are saying there are still too many demonstrators , so another hour. |
| 11/8/20 8:01:43 AM | OUR STREETS | LaRisa | Stephanie | Unbelievable |
| 11/8/20 8:14:14 AM | OUR STREETS | LaRisa | Stephanie | I think he is angry at Antifa not Iconic |
| 11/8/20 8:15:11 AM | OUR STREETS | LaRisa | Stephanie | We all feel this way right with you babe |
| 11/8/20 9:46:08 AM | OUR STREETS | LaRisa | Stephanie | Yeah. Shooter on the loose. GO HOME |
| 11/8/20 10:15:05 AM | OUR STREETS | LaRisa | Stephanie | Yeah. I read that Hard to tell with Twitter though |
| 11/8/20 10:25:49 AM | OUR STREETS | Cam | Stephanie | Heard it was a shooting at neumo's |
| 11/8/20 10:59:47 AM | OUR STREETS | Wade | Stephanie | Why us the garage door at liquor store? |
| 11/8/20 4:59:11 PM | OUR STREETS | Wade | Stephanie | Fresh socialist propaganda from antifa. |
| 11/8/20 5:00:27 PM | OUR STREETS | Wade | Stephanie | Signed: Some privileged asshole |
| 11/8/20 5:36:52 PM | OUR STREETS | johnnymac605 McDermott | Stephanie | Street Czar is 150k per year just to be clear. I personally would like to know what the precise fuck he has done for me lately! Fuck these fucking fuckers. |
| 11/8/20 5:37:57 PM | OUR STREETS | johnnymac605 McDermott | Stephanie | Did Faizels windows get boarded up? |
| 11/8/20 7:02:26 PM | OUR STREETS | johnnymac605 McDermott | Stephanie | Did Faizels windows get boarded up? |
| 11/8/20 8:50:37 PM | OUR STREETS | Jenn Detta | Stephanie | So so glad I came to Bellevue last night! Sounds like a shit show of violence and same ol'garbage. It took 12hrs but my voice volume level is finally down and I noticed I am actually shaking thinking of going back to the hill. Time to move. |
| 11/8/20 9:14:03 PM | OUR STREETS | Stephanie | OUR STREETS | Anyone see? |
| 11/8/20 9:17:52 PM | OUR STREETS | Wade | Stephanie | Yes. |
| 11/8/20 9:39:46 PM | OUR STREETS | Wade | Stephanie | So I called the police three times last night to report and get window boarded by SFD. No show. SPD finally stopped by this morning at 6 am. |
| 11/8/20 9:40:12 PM | OUR STREETS | Stephanie | OUR STREETS | Jesus. Thats so fucking unacceptable. |
| 11/8/20 9:40:24 PM | OUR STREETS | Wade | Stephanie | They were not responding to none life threatening calls last night. |
| 11/8/20 9:40:28 PM | OUR STREETS | Stephanie | OUR STREETS | I may reach out to Diaz about that one. |
| 11/8/20 9:40:36 PM | OUR STREETS | Stephanie | OUR STREETS | I think I have his card |
| 11/8/20 9:41:03 PM | OUR STREETS | Stephanie | OUR STREETS | They are supposed to be responding to property damage. Thats what they've said anyway. |
| 11/8/20 9:41:13 PM | OUR STREETS | Stephanie | OUR STREETS | Especially if its these fucks. |
| 11/8/20 9:41:24 PM | OUR STREETS | Stephanie | OUR STREETS | I'll formulate a nice lil email. |
| 11/8/20 9:41:48 PM | OUR STREETS | Wade | Stephanie | I reported it as being black bloc, because I seen them do it. |
| 11/8/20 9:42:23 PM | OUR STREETS | Stephanie | OUR STREETS | Exactly |
| 11/8/20 10:38:02 PM | OUR STREETS | johnnymac605 McDermott | Stephanie | Cuz it's there. Fuck those fucking fuckers! |
| 11/8/20 10:42:39 PM | OUR STREETS | Stephanie | OUR STREETS | The street czar will back them up |
| 11/8/20 11:06:03 PM | OUR STREETS | LaRisa | Stephanie | "Scenes of violence" 7 per rule at Denny and Stewart |
| 11/9/20 6:24:20 PM | OUR STREETS | Stephanie | OUR STREETS | We got tagged so fucking hard dude. Ugh. |
| 11/9/20 6:24:43 PM | OUR STREETS | Stephanie | OUR STREETS | Such a pain in the ass. |
| 11/9/20 6:24:43 PM | OUR STREETS | Stephanie | OUR STREETS | Such a pain in the ass. |
| 11/9/20 6:24:43 PM | OUR STREETS | Stephanie | OUR STREETS | Such a pain in the ass. |
| 11/9/20 6:24:43 PM | OUR STREETS | Stephanie | OUR STREETS | Such a pain in the ass. |
| 11/9/20 6:25:04 PM | OUR STREETS | LaRisa | Stephanie | Somebody tried to take an axe to our building and also drilled a hole in it |
| 11/9/20 6:25:15 PM | OUR STREETS | Stephanie | OUR STREETS | What the helllllll |
| 11/9/20 6:25:43 PM | OUR STREETS | LaRisa | Stephanie | |
| 11/9/20 6:25:43 PM | OUR STREETS | LaRisa | Stephanie | |

114

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 7/25/20 6:00:16 AM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | Big time. I walk the streets with my pugs and meet so many affected. We really need that circle. Might organize something. |
| 7/25/20 6:02:35 AM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Yeah. A big Pride Party in the park |
| 7/25/20 6:21:28 AM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | 25+ protesters in Belltown area coming East. |
| 7/25/20 6:22:11 AM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Did they not get the memo to rest up for tomorrow? |
| 7/25/20 6:23:46 AM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | Can I be added to the memo's? Lol.... I need heads up. I also have an itch to go to PDX so if I could stay local that would be tits! |
| 7/25/20 7:20:04 AM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | I am sad that on Sunday I had my phone in my hand (so I could call my boss) and I was WARNED not to film anything but now the same group is calling all over Twitter to document everything |
| 7/25/20 8:39:07 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | I was face timing my mom from my balcony and one of the marches was right below and they started yelling at me on megaphones to get off my cell and stop filming. It's hit or miss- can't make everyone happy all the time. |
| 7/25/20 8:40:07 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | So when are we expecting things to start up today? Does anyone know? |
| 7/25/20 8:43:42 PM | OUR STREETS Capitol Hill Neighbo | Stephanie | OUR STREETS Capitol Hill Neighbo | They're gathering on pine and broadway |
| 7/25/20 8:44:33 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Yeah. |
| 7/25/20 8:47:09 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | Ok. Thank you! |
| 7/25/20 8:48:57 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | I added Jacqueline. She lives at 12th Ave Arts |
| 7/25/20 8:54:50 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | My bad. |
| 7/25/20 9:01:10 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | Hi Luke!!!! |
| 7/25/20 10:32:19 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Some guy just walked past the store and asked security guy what direction the protests went. He had a HUGE baseball bat |
| 7/25/20 10:33:58 PM | OUR STREETS Capitol Hill Neighbo | Drew Iconic Global | Stephanie | |
| 7/25/20 10:37:28 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Yes |
| 7/25/20 10:51:29 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | I added Jen. She's my neighbor at 12/Olive |
| 7/25/20 10:53:09 PM | OUR STREETS Capitol Hill Neighbo | Drew Iconic Global | Stephanie | Fire on 12th |
| 7/25/20 10:53:21 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | What? Where? |
| 7/25/20 10:58:24 PM | OUR STREETS Capitol Hill Neighbo | Drew Iconic Global | Stephanie | |
| 7/25/20 11:02:21 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | I added Andrew who lives in my building on 12/Olive |
| 7/25/20 11:05:21 PM | OUR STREETS Capitol Hill Neighbo | Wade | Stephanie | Might be King County Juvenile Detention Center. |
| 7/25/20 11:11:31 PM | OUR STREETS Capitol Hill Neighbo | Drew Iconic Global | Stephanie | They are slashing tires on cars |
| 7/25/20 11:11:51 PM | OUR STREETS Capitol Hill Neighbo | Stephanie | OUR STREETS Capitol Hill Neighbo | Ffs |
| 7/25/20 11:11:53 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | Where? |
| 7/25/20 11:14:49 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | We are locking liquor store down now |
| 7/25/20 11:18:23 PM | OUR STREETS Capitol Hill Neighbo | Drew Iconic Global | Stephanie | |
| 7/25/20 11:18:23 PM | OUR STREETS Capitol Hill Neighbo | Drew Iconic Global | Stephanie | |
| 7/25/20 11:18:26 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | We may reopen but uncertain as yet |
| 7/25/20 11:20:18 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Fuck |
| 7/25/20 11:28:02 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Holy fucking flash bangs Batman |
| 7/25/20 11:28:45 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | CARMEN GO TO THE SECRET WINDOW AND MAKE SURE THEY DONT SET DUMPSTERS ON FIRE |
| 7/25/20 11:30:30 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | So many flashbangs. |
| 7/25/20 11:35:41 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Get yo ass home silly girl |
| 7/25/20 11:36:43 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Yeah stay safe |
| 7/25/20 11:36:53 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | They are already grabbing dumpsters |
| 7/25/20 11:38:36 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | We are hiding in the liquor store. |
| 7/25/20 11:38:46 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Guineas is probably under bed |
| 7/25/20 11:41:02 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Yeah |
| 7/25/20 11:41:18 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Go look at live video on Converge Media |
| 7/25/20 11:42:52 PM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Arrests happening |
| 7/25/20 11:58:24 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | I have evasive first aid at 12th and Pike |
| 7/25/20 11:58:29 PM | OUR STREETS Capitol Hill Neighbo | Jenn Detta | Stephanie | *sorry basic |
| 7/26/20 12:23:48 AM | OUR STREETS Capitol Hill Neighbo | LaRisa | Stephanie | Yes.  There are a lot of popo 🤦 here. All in masks |

2021-08-30 20150.001.Hunters_Capital_v_City_of_Seattle-Signal-Chat-Messages- for prod.xlsx

| DateSent | GroupName | SenderName | RecipientName | MessageBody |
|---|---|---|---|---|
| 12/16/20 5:04:02 AM | The Trusted | Stephanie | The Trusted | That above tweet is the only one I see so far. Can you guys plz report it also |
| 12/16/20 5:05:34 AM | The Trusted | Stephanie | The Trusted | Jill from hunter's capital said she would ask them to remove the article but we know they won't. |
| 12/16/20 5:06:16 AM | The Trusted | Stephanie | The Trusted | https://twitter.com/SheenaMcF/status/1339060343419457537?s=19 |
| 12/16/20 5:06:24 AM | The Trusted | Stephanie | The Trusted | Thats the share and the original tweet is within |
| 12/16/20 5:09:32 AM | The Trusted | Stephanie | The Trusted | Do we know who jseattle is? |
| 12/16/20 5:10:18 AM | The Trusted | Stephanie | The Trusted | Yeah I know. Just wondering if you know who he is personally |
| 12/20/20 10:18:53 PM | The Trusted | Stephanie | The Trusted | Wade.... |
| 12/20/20 10:35:33 PM | The Trusted | Stephanie | The Trusted | Agreed. No haven't heard about any actual harassment |
| 12/20/20 10:35:43 PM | The Trusted | Stephanie | The Trusted | Yet |
| 12/21/20 5:38:35 PM | The Trusted | Wade | Stephanie | One 20 something guy died from an overdose right in front of antifa. They can blame that on me all they want . |
| 12/21/20 5:42:25 PM | The Trusted | Wade | Stephanie | It didn't look that way, but they aren't far away. The parks people are out. I don't know what orders the police have been given. |
| 12/21/20 5:43:12 PM | The Trusted | Wade | Stephanie | The police swooped in and out yesterday. |
| 12/21/20 5:43:38 PM | The Trusted | Wade | Stephanie | They weren't there for the arrests very long. |
| 12/21/20 5:45:07 PM | The Trusted | LaRisa | Stephanie | Rite aid covering up graffiti on their boards |
| 12/21/20 5:47:00 PM | The Trusted | LaRisa | Stephanie | About 10 parks vehicles |
| 12/27/20 5:00:56 AM | The Trusted | Stephanie | The Trusted | At this point, im confident enough in my relationship with pd(allowed undercover to use our vacant units... plz don't tell anyone that)... I feel like I can do anything I want lol |